Telephone calls to and from Banks

| | | | | |
|---|---|---|---|---|
| 12/31/07 | 11:01 am | outgoing | 202-390-7073 | 1 minute |
| 01/06/08 | 7:25 pm | incoming | 202-390-7073 | 1 minute |
| 01/08/08 | 9:57 am | outgoing | 202-390-7073 | 2 minutes |
| 01/08/08 | 4:57 pm | outgoing | 202-390-7073 | 38 minutes |
| 01/09/08 | 8:35 am | incoming | 202-390-7073 | 32 minutes |
| 01/14/08 | 6:48 pm | incoming | 202-390-7073 | 1 minute |
| 01/15/08 | 8:29 am | outgoing | 202-390-7073 | 1 minute |
| 01/15/08 | 8:31 am | outgoing | 202-390-7073 | 1 minute |
| 01/20/08 | 6:43 pm | outgoing | 202-390-7073 | 2 minutes |
| 01/24/08 | 1:04 pm | outgoing | 202-390-7073 | 5 minutes |
| 01/25/08 | 2:01 pm | outgoing | 202-390-7073 | 1 minute |
| 01/25/08 | 2:04 pm | incoming | 202-390-7073 | 8 minutes |
| 01/25/08 | 3:28 pm | incoming | 202-390-7073 | 1 minute |
| 01/25/08 | 4:35 pm | outgoing | 202-390-7073 | 7 minutes |
| 02/01/08 | 2:03 pm | outgoing | 202-390-7073 | 1 minute |
| 02/01/08 | 4:20 pm | outgoing | 202-390-7073 | 1 minute |
| 02/01/08 | 5:05 pm | incoming | 202-390-7073 | 4 minutes |
| 02/04/08 | 2:57 pm | outgoing | 202-390-7073 | 2 minutes |
| 02/06/08 | 4:38 pm | outgoing | 202-390-7073 | 5 minutes |
| 02/07/08 | 8:50 am | incoming | 202-390-7073 | 2 minutes |
| 02/07/08 | 1:31 pm | incoming | 202-390-7073 | 12 minutes |
| 02/07/08 | 1:43 pm | incoming | 202-390-7073 | 7 minutes |
| 02/07/08 | 3:36 pm | outgoing | 202-390-7073 | 1 minute |
| 02/07/08 | 4:02 pm | outgoing | 202-390-7073 | 1 minute |
| 02/19/08 | 8:59 am | incoming | 202-390-7073 | 2 minutes |
| 02/19/08 | 10:06 am | outgoing | 202-390-7073 | 2 minutes |
| 02/25/08 | 10:32 am | outgoing | 202-390-7073 | 1 minute |
| 03/03/08 | 10:07 am | incoming | 202-390-7073 | 11 minutes |
| 03/09/08 | 12:22 pm | outgoing | 202-390-7073 | 8 minutes |
| 03/10/08 | 9:24 pm | incoming | 202-390-7073 | 11 minutes |
| 03/10/08 | 9:53 pm | outgoing | 202-390-7073 | 10 minutes |
| 03/11/08 | 12:50 pm | outgoing | 202-390-7073 | 1 minute |
| 03/11/08 | 12:51 pm | outgoing | 202-390-7073 | 3 minutes |
| 03/11/08 | 1:27 pm | outgoing | 202-390-7073 | 6 minutes |

EXHIBIT "A"

| | | | | |
|---|---|---|---|---|
| 03/11/08 | 5:09 pm | outgoing | 202-390-7073 | 11 minutes |
| 03/12/08 | 9:15 am | incoming | 202-390-7073 | 1 minute |
| 03/12/08 | 9:16 am | outgoing | 202-390-7073 | 1 minute |
| 03/12/08 | 11:49 am | outgoing | 202-390-7073 | 3 minutes |
| 03/19/08 | 10:42 am | outgoing | 202-390-7073 | 7 minutes |
| 03/23/08 | 1:16 pm | outgoing | 202-390-7073 | 1 minute |
| 03/24/08 | 9:23 am | outgoing | 202-390-7073 | 5 minutes |
| 03/24/08 | 4:51 pm | outgoing | 202-390-7073 | 1 minute |
| 03/24/08 | 6:00 pm | outgoing | 202-390-7073 | 3 minutes |
| 03/25/08 | 11:25 am | outgoing | 202-390-7073 | 1 minute |
| 03/25/08 | 3:07 pm | outgoing | 202-390-7073 | 1 minute |
| 03/25/08 | 3:17 pm | outgoing | 202-390-7073 | 1 minute |
| 03/25/08 | 6:05 pm | outgoing | 202-390-7073 | 1 minute |
| 04/01/08 | 11:13 am | outgoing | 202-390-7073 | 2 minutes |
| 04/02/08 | 3:14 pm | incoming | 202-390-7073 | 10 minutes |
| 04/03/08 | 1:27 pm | outgoing | 202-390-7073 | 1 minute |
| 04/04/08 | 2:07 pm | outgoing | 202-390-7073 | 2 minutes |
| 04/04/08 | 2:37 pm | incoming | 202-390-7073 | 1 minute |
| 04/08/08 | 9:50 am | incoming | 202-390-7073 | 1 minute |
| 04/08/08 | 8:08 pm | outgoing | 202-390-7073 | 4 minutes |
| 04/09/08 | 10:18 am | incoming | 202-390-7073 | 7 minutes |
| 04/09/08 | 11:46 am | outgoing | 202-390-7073 | 1 minute |
| 04/10/08 | 10:53 am | incoming | 202-390-7073 | 3 minutes |
| 04/11/08 | 10:35 am | incoming | 202-390-7073 | 2 minutes |
| 04/11/08 | 12:07 pm | outgoing | 202-390-7073 | 3 minutes |
| 04/11/08 | 12:28 pm | outgoing | 202-390-7073 | 3 minutes |
| 04/15/08 | 10:06 am | incoming | 202-390-7073 | 12 minutes |
| 04/17/08 | 11:19 am | outgoing | 202-390-7073 | 2 minutes |
| 04/17/08 | 11:27 am | outgoing | 202-390-7073 | 1 minute |
| 04/17/08 | 11:37 am | outgoing | 202-390-7073 | 2 minute |
| 04/23/08 | 2:34 pm | incoming | 202-390-7073 | 1 minute |
| 05/14/08 | 10:06 am | outgoing | 202-390-7073 | 2 minutes |
| 05/16/08 | 11:01 am | outgoing | 202-390-7073 | 3 minutes |
| 05/16/08 | 11:27 am | outgoing | 202-390-7073 | 5 minutes |
| 05/30/08 | 9:28 am | outgoing | 202-390-7073 | 1 minute |
| 05/30/08 | 9:30 am | outgoing | 202-390-7073 | 1 minute |
| 05/30/08 | 9:49 am | outgoing | 202-390-7073 | 13 minutes |
| 06/01/08 | 10:22 am | incoming | 202-390-7073 | 4 minutes |
| 06/02/08 | 11:28 am | outgoing | 202-390-7073 | 5 minutes |

| | | | | |
|---|---|---|---|---|
| 06/02/08 | 1:20 pm | outgoing | 202-390-7073 | 6 minutes |
| 06/02/08 | 4:02 pm | outgoing | 202-390-7073 | 2 minutes |
| 06/02/08 | 5:02 pm | outgoing | 202-390-7073 | 3 minutes |
| 06/03/08 | 11:10 am | incoming | 202-390-7073 | 15 minutes |
| 06/05/08 | 8:47 am | outgoing | 202-390-7073 | 1 minute |
| 06/05/08 | 3:40 pm | outgoing | 202-390-7073 | 7 minutes |
| 06/05/08 | 4:24 pm | outgoing | 202-390-7073 | 1 minute |
| 06/05/08 | 4:33 pm | outgoing | 202-390-7073 | 1 minute |
| 06/05/08 | 4:39 pm | incoming | 202-390-7073 | 6 minutes |
| 06/05/08 | 6:17 pm | incoming | 202-390-7073 | 3 minutes |
| 06/10/08 | 3:16 pm | incoming | 202-390-7073 | 2 minutes |
| 06/12/08 | 9:13 am | outgoing | 202-390-7073 | 11 minutes |
| 06/13/08 | 2:29 pm | outgoing | 202-390-7073 | 17 minutes |
| 06/13/08 | 2:54 pm | outgoing | 202-390-7073 | 3 minutes |
| 06/17/08 | 10:38 am | outgoing | 202-390-7073 | 10 minutes |
| 06/18/08 | 12:14 pm | outgoing | 202-390-7073 | 6 minutes |
| 06/20/08 | 4:53 pm | outgoing | 202-390-7073 | 7 minutes |
| 06/20/08 | 5:01 pm | outgoing | 202-390-7073 | 9 minutes |
| 06/23/08 | 12:24 pm | outgoing | 202-390-7073 | 10 minutes |
| 06/23/08 | 1:43 pm | incoming | 202-390-7073 | 5 minutes |
| 06/24/08 | 12:05 pm | outgoing | 202-390-7073 | 1 minute |
| 06/27/08 | 9:50 am | outgoing | 202-390-7073 | 4 minutes |
| 07/07/08 | 7:20 pm | outgoing | 202-390-7073 | 29 minutes |
| 07/09/08 | 7:04 am | outgoing | 202-390-7073 | 28 minutes |
| 07/09/08 | 9:20 am | outgoing | 202-390-7073 | 1 minute |
| 07/09/08 | 9:53 am | outgoing | 202-390-7073 | 8 minutes |
| 07/09/08 | 2:09 pm | incoming | 202-390-7073 | 4 minutes |
| 07/10/08 | 8:04 am | outgoing | 202-390-7073 | 3 minutes |
| 07/10/08 | 8:12 am | incoming | 202-390-7073 | 2 minutes |
| 07/10/08 | 8:45 am | outgoing | 202-390-7073 | 24 minutes |
| 07/10/08 | 1:19 pm | outgoing | 202-390-7073 | 4 minutes |
| 07/10/08 | 5:44 pm | outgoing | 202-390-7073 | 2 minutes |
| 07/11/08 | 8:23 am | outgoing | 202-390-7073 | 2 minutes |
| 07/11/08 | 8:37 am | incoming | 202-390-7073 | 1 minute |
| 07/11/08 | 4:38 pm | outgoing | 202-390-7073 | 5 minutes |
| 07/13/08 | 7:04 pm | outgoing | 202-390=7073 | 10 minutes |
| 07/14/08 | 3:11 pm | outgoing | 202-390-7073 | 1 minute |
| 07/15/08 | 12:13 pm | outgoing | 202-390-7073 | 12 minutes |
| 07/15/08 | 12:47 pm | outgoing | 202-390-7073 | 3 minutes |



## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 310 | 03/11 | 05:09P | WASHINGTON,DC | 202-390-7073 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 311 | 03/11 | 05:33P | Incoming | 302-293-3813 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 312 | 03/11 | 05:59P | PHILA,PA | 215-569-6879 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 313 | 03/12 | 09:15A | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 314 | 03/12 | 09:16A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 315 | 03/12 | 10:19A | Sprint 411 | 411 | PP/DA/PU | 3:00 | 0.00 | 1.79 | 1.79 |
| 316 | 03/12 | 11:49A | WASHINGTON,DC | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 317 | 03/12 | 12:02P | Incoming | 570-956-2417 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 318 | 03/12 | 05:47P | PHILA,PA | 215-205-9148 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 319 | 03/12 | 05:51P | Incoming | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 320 | 03/13 | 07:55A | W CHESTER,PA | 610-696-4977 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 321 | 03/13 | 07:56A | W CHESTER,PA | 610-696-4977 | PP/PU | 26:00 | 0.00 | 0.00 | 0.00 |
| 322 | 03/13 | 08:55A | Incoming | 610-497-3545 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 323 | 03/13 | 10:05A | NORRISTOWN,PA | 610-324-5047 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 324 | 03/13 | 10:20A | MEDIA,PA | 610-892-7370 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 325 | 03/13 | 10:29A | Incoming | 610-524-1124 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 326 | 03/13 | 10:52A | Incoming | 610-892-7370 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 327 | 03/13 | 12:17P | Incoming | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 328 | 03/13 | 03:23P | WILMINGTON,DE | 302-887-5094 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 329 | 03/13 | 04:10P | Incoming | 610-352-7623 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 330 | 03/13 | 04:14P | LANCASTER,PA | 717-587-1025 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 331 | 03/13 | 04:23P | LANCASTER,PA | 717-587-1025 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 332 | 03/13 | 04:26P | LANCASTER,PA | 717-587-1025 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 333 | 03/13 | 04:27P | LANCASTER,PA | 717-587-1025 | PP/PU | 32:00 | 0.00 | 0.00 | 0.00 |
| 334 | 03/13 | 05:32P | Incoming | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 335 | 03/13 | 05:42P | Incoming | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 336 | 03/13 | 05:43P | CHESTEHTS,PA | 610-558-3000 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 337 | 03/13 | 06:09P | Incoming | 215-280-6345 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 338 | 03/13 | 06:10P | Incoming | 215-280-6345 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 339 | 03/13 | 08:28P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 340 | 03/13 | 08:51P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 341 | 03/13 | 09:05P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 342 | 03/13 | 09:06P | Incoming | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 343 | 03/13 | 09:09P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 344 | 03/13 | 09:10P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 345 | 03/13 | 09:46P | Incoming | 302-293-3813 | OP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 346 | 03/13 | 09:50P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 347 | 03/14 | 08:49A | Incoming | 610-892-9203 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 348 | 03/14 | 09:13A | Incoming | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 349 | 03/14 | 11:15A | CHESTERHTS,PA | 610-558-4659 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 350 | 03/14 | 11:17A | HONEYBROOK,PA | 484-798-8675 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 351 | 03/14 | 11:18A | HONEYBROOK,PA | 484-798-8675 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 352 | 03/14 | 11:18A | Incoming | 484-798-8675 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 353 | 03/14 | 11:28A | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 354 | 03/14 | 11:30A | PERRINE,FL | 305-235-9515 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 355 | 03/14 | 12:51P | MEDIA,PA | 610-565-4681 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 356 | 03/14 | 01:03P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 357 | 03/14 | 02:16P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 358 | 03/14 | 02:18P | CHESTERHTS,PA | 610-558-3000 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 359 | 03/14 | 02:32P | DELAWARECY,DE | 302-834-1581 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 360 | 03/14 | 02:36P | Sprint 411 | 411 | PP/DA/PU | 36:00 | 0.00 | 1.79 | 1.79 |
| 361 | 03/14 | 03:12P | MEDIA,PA | 610-565-4181 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 362 | 03/14 | 03:15P | BALACYNWYD,PA | 610-662-0103 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 363 | 03/14 | 03:16P | Incoming | 610-662-0103 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 364 | 03/14 | 03:23P | NEW CASTLE,DE | 302-753-2935 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 365 | 03/14 | 03:26P | DELAWARECY,DE | 302-834-1581 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 366 | 03/14 | 06:30P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 367 | 03/14 | 06:34P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 368 | 03/14 | 06:44P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 369 | 03/14 | 06:50P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 370 | 03/14 | 06:57P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 371 | 03/14 | 07:04P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 372 | 03/14 | 07:08P | MEDIA,PA | 610-565-5818 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 373 | 03/14 | 07:10P | MEDIA,PA | 610-565-5810 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 374 | 03/14 | 07:12P | Incoming | 215-805-4124 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 375 | 03/14 | 07:38P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 376 | 03/14 | 07:41P | Incoming | 610-352-7623 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 377 | 03/14 | 07:48P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 378 | 03/15 | 09:33A | Incoming | 215-280-6345 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 379 | 03/15 | 10:34A | Incoming | 610-258-2451 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 380 | 03/15 | 01:41P | Incoming | 610-565-4850 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 381 | 03/16 | 12:39P | Incoming | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 382 | 03/16 | 12:45P | Incoming | 610-241-0308 | OP/NW/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 383 | 03/17 | 08:29A | NORRISTOWN,PA | 610-955-8323 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 384 | 03/17 | 09:35A | DELAWARECY,DE | 302-365-1059 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 385 | 03/17 | 09:44A | DELAWARECY,DE | 302-365-1059 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 386 | 03/17 | 09:45A | Incoming | 302-365-1059 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 387 | 03/17 | 12:04P | MEDIA,PA | 610-892-9201 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 388 | 03/17 | 12:07P | PAOLI,PA | VoiceMail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 389 | 03/17 | 01:02P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 390 | 03/17 | 01:03P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 391 | 03/17 | 01:15P | DARBYRIDSH,PA | 610-522-9111 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 392 | 03/17 | 01:18P | DARBYRIDSH,PA | 610-522-9340 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 393 | 03/17 | 01:21P | MEDIA,PA | 610-565-7901 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 394 | 03/17 | 01:22P | CHESTER,PA | 610-872-0478 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 395 | 03/17 | 01:30P | MEDIA,PA | 610-892-9201 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 396 | 03/17 | 01:31P | NORRISTOWN,PA | 610-212-0238 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 397 | 03/17 | 01:43P | Incoming | 610-566-7905 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 398 | 03/17 | 02:03P | Incoming | 484-904-3933 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 399 | 03/17 | 02:07P | NORRISTOWN,PA | 610-715-0300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 400 | 03/17 | 02:29P | Incoming | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 401 | 03/17 | 02:38P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 402 | 03/17 | 03:10P | Incoming | 302-656-7278 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 403 | 03/17 | 03:39P | MEDIA,PA | 610-892-9200 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 404 | 03/17 | 04:27P | Incoming | 610-521-3310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 405 | 03/17 | 04:29P | Incoming | 610-521-3310 | PP/PU | 22:00 | 0.00 | 0.00 | 0.00 |
| 406 | 03/17 | 04:51P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 407 | 03/17 | 04:53P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 408 | 03/17 | 04:56P | HONEYBROOK,PA | 484-798-8675 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 409 | 03/17 | 05:22P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 410 | 03/17 | 05:30P | Incoming | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 411 | 03/17 | 08:10P | WILMINGTON,DE | 302-887-5094 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 412 | 03/17 | 08:13P | NORRISTOWN,PA | 610-715-0300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 413 | 03/17 | 08:15P | Incoming | 610-715-0300 | PP/PU | 24:00 | 0.00 | 0.00 | 0.00 |
| Total Cellular Services Charges | | | | | | 1703:00 | $0.00 | $25.06 | $25.06 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

Continued...

# YOUR SPRINT INVOICE

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
03/18/08-04/17/08
Invoice Date
April 21, 2008

Sprint

## 610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 79 | 03/23 | 01:16P | WASHINGTON,DC | 202-390-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 80 | 03/23 | 03:35P | Incoming | 302-293-3813 | OP/HW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 81 | 03/24 | 08:58A | MEDIA,PA | 610-892-7370 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 82 | 03/24 | 09:23A | WASHINGTON,DC | 202-390-7073 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 83 | 03/24 | 09:51A | PHILA,PA | 215-735-9200 | PP/PU | 52:00 | 0.00 | 0.00 | 0.00 |
| 84 | 03/24 | 01:08P | DARBYRIDSH,PA | 610-522-9340 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 85 | 03/24 | 01:09P | LANCASTER,PA | 717-587-1025 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 86 | 03/24 | 01:15P | Incoming | 215-283-9058 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 87 | 03/24 | 02:09P | DARBYRIDSH,PA | 610-522-9340 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 88 | 03/24 | 03:36P | Incoming | 215-280-0345 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 89 | 03/24 | 04:07P | PHILA,PA | 215-408-2978 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 90 | 03/24 | 04:10P | PHILA,PA | 215-408-2803 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | 03/24 | 04:35P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 92 | 03/24 | 04:40P | Incoming | 215-805-4124 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 93 | 03/24 | 04:50P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 94 | 03/24 | 04:51P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 95 | 03/24 | 04:53P | PHILA,PA | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 96 | 03/24 | 05:35P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | 03/24 | 05:38P | PAOLI,PA | 610-408-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | 03/24 | 05:47P | Incoming | 610-496-7297 | PP/HW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 99 | 03/24 | 06:00P | WASHINGTON,DC | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 100 | 03/24 | 06:36P | PHILA,PA | 215-569-2121 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 101 | 03/24 | 06:37P | BALACYNWYD,PA | 610-745-4758 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 102 | 03/25 | 08:50A | PHILA,PA | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 103 | 03/25 | 08:52A | PHILA,PA | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 104 | 03/25 | 08:53A | PHILA,PA | 267-496-8422 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 105 | 03/25 | 11:25A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 106 | 03/25 | 03:06P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 107 | 03/25 | 03:07P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 108 | 03/25 | 03:17P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 109 | 03/25 | 03:59P | PHILA,PA | 215-805-4124 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 110 | 03/25 | 04:06P | Incoming | 702-579-3008 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 111 | 03/25 | 04:08P | Incoming | 702-579-3009 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 112 | 03/25 | 04:10P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 113 | 03/25 | 04:17P | NORRISTOWN,PA | 610-324-5047 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 114 | 03/25 | 04:20P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | 03/25 | 04:34P | Incoming | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 116 | 03/25 | 04:36P | MEDIA,PA | 610-892-9201 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 117 | 03/25 | 04:43P | Incoming | 484-483-9427 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 118 | 03/25 | 05:45P | Incoming | 610-721-1949 | PP/HW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 119 | 03/25 | 06:05P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 120 | 03/25 | 06:23P | Incoming | 484-483-9427 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 121 | 03/25 | 06:25P | Incoming | 484-483-9427 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | 03/25 | 06:26P | CHESTER,PA | 484-483-9427 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 123 | 03/25 | 07:26P | Incoming | 610-565-5211 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 124 | 03/25 | 08:07P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 125 | 03/26 | 11:23A | MEDIA,PA | 610-892-9201 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 126 | 03/26 | 11:25A | PHILA,PA | 215-496-1910 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 127 | 03/26 | 11:32A | MEDIA,PA | 610-892-9201 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 128 | 03/26 | 11:43A | Incoming | 610-522-9340 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 129 | 03/26 | 11:46A | Incoming | 609-742-2965 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 130 | 03/26 | 12:49P | Incoming | 610-497-3545 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 131 | 03/26 | 01:16P | MEDIA,PA | 484-442-8305 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | 03/26 | 01:17P | MEDIA,PA | 484-442-8305 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 133 | 03/26 | 01:18P | MEDIA,PA | 610-565-4850 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 134 | 03/26 | 02:52P | PLEASANTVL,NJ | 609-742-2965 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 135 | 03/26 | 02:53P | PLEASANTVL,NJ | 609-742-2965 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 136 | 03/26 | 02:53P | Incoming | 609-742-2965 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 137 | 03/26 | 02:54P | PLEASANTVL,NJ | 609-742-2965 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 138 | 03/26 | 02:59P | MEDIA,PA | 610-565-4850 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 139 | 03/26 | 03:22P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 140 | 03/26 | 03:30P | PAOLI,PA | 610-296-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 141 | 03/26 | 03:32P | PLEASANTVL,NJ | 609-742-2965 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | 03/26 | 03:46P | MEDIA,PA | 610-565-4850 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 143 | 03/26 | 03:47P | MEDIA,PA | 610-565-5810 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 144 | 03/26 | 03:47P | MEDIA,PA | 610-565-5510 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 145 | 03/26 | 03:58P | MEDIA,PA | 610-565-4850 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 146 | 03/26 | 04:22P | MEDIA,PA | 610-565-4850 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 147 | 03/26 | 04:28P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 148 | 03/26 | 04:41P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 149 | 03/26 | 04:43P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 150 | 03/26 | 04:44P | PAOLI,PA | 610-296-9900 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 151 | 03/26 | 04:55P | Incoming | 610-279-5702 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 152 | 03/26 | 05:03P | MEDIA,PA | 610-565-4181 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 153 | 03/26 | 05:31P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 154 | 03/26 | 05:33P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 155 | 03/26 | 05:34P | PAOLI,PA | 610-496-7297 | PP/HW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 156 | 03/26 | 05:42P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 157 | 03/26 | 05:43P | WILMINGTON,DE | 302-293-3813 | PP/HW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 158 | 03/27 | 09:57A | Incoming | 267-496-8422 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 159 | 03/27 | 01:58P | HOLLY OAK,DE | 302-793-0429 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 160 | 03/27 | 02:10P | NEWTOWN SQ,PA | 610-353-2209 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 161 | 03/27 | 02:14P | PHILA,PA | 215-280-0028 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 162 | 03/27 | 02:18P | Incoming | 302-655-4041 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 163 | 03/27 | 03:09P | MEDIA,PA | 610-565-4850 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 164 | 03/27 | 03:09P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 165 | 03/27 | 03:19P | WILMINGTON,DE | 302-655-4041 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 166 | 03/27 | 03:30P | Incoming | 302-655-4041 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 167 | 03/27 | 04:50P | Sprint 411 | 411 | PP/DA/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 168 | 03/27 | 05:04P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 169 | 03/27 | 05:05P | WILMINGTON,DE | 302-293-3813 | PP/HW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 170 | 03/27 | 05:12P | Incoming | 302-293-6777 | PP/HW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 171 | 03/27 | 05:12P | WILMINGTON,DE | 302-293-6777 | PP/HW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 172 | 03/27 | 06:14P | Incoming | 302-421-4100 | PP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 173 | 03/27 | 06:49P | Incoming | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 174 | 03/27 | 06:50P | Incoming | 610-833-1261 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 175 | 03/27 | 07:03P | Incoming | 484-494-1084 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 176 | 03/27 | 07:35P | Incoming | 215-280-0028 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 177 | 03/28 | 08:44A | Incoming | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 178 | 03/28 | 12:06P | Incoming | 302-655-4041 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 179 | 03/28 | 12:16P | Incoming | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 180 | 03/28 | 12:56P | Incoming | 610-497-3545 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 181 | 03/28 | 01:31P | Incoming | 302-275-3323 | PP/HW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 182 | 03/28 | 07:04P | DELAWARECY,DE | 302-834-1330 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 183 | 03/28 | 07:05P | WILMINGTON,DE | 302-655-4041 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 184 | 03/28 | 07:07P | WILMINGTON,DE | 302-275-3323 | PP/HW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 185 | 03/28 | 07:34P | PAOLI,PA | 610-496-7297 | PP/HW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 186 | 03/28 | 07:35P | WILMINGTON,DE | 302-275-3323 | PP/HW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 187 | 03/28 | 07:51P | Incoming | 734-658-3170 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
03/18/08-04/17/08
Invoice Date
April 21, 2008

Sprint

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 188 | 03/28 | 08:12P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 189 | 03/29 | 08:19A | WILMINGTON,DE | 302-275-3323 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 190 | 03/29 | 09:47A | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 191 | 03/29 | 09:48A | WILMINGTON,DE | 302-778-4751 | OP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 192 | 03/29 | 11:14A | MEDIA,PA | 610-565-4850 | OP/PU | 26:00 | 0.00 | 0.00 | 0.00 |
| 193 | 03/29 | 11:40A | MEDIA,PA | 610-565-4850 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 194 | 03/29 | 01:16P | Incoming | 610-833-1261 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 195 | 03/29 | 04:33P | SWARTHMORE,PA | 610-544-0925 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 196 | 03/29 | 04:34P | Incoming | 484-442-8305 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 197 | 03/29 | 04:42P | Customer Care | 800-639-6111 | OP/FC | 4:00 | 0.00 | 0.00 | 0.00 |
| 198 | 03/29 | 04:47P | Customer Care | 800-639-6111 | OP/FC | 5:00 | 0.00 | 0.00 | 0.00 |
| 199 | 03/29 | 04:51P | SWARTHMORE,PA | 610-544-2796 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 200 | 03/29 | 04:54P | Customer Care | 800-639-6111 | OP/FC | 3:00 | 0.00 | 0.00 | 0.00 |
| 201 | 03/29 | 04:59P | CHESTER,PA | 610-833-1261 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 202 | 03/29 | 06:00P | Customer Service | 888-546-0314 | OP/FC | 1:00 | 0.00 | 0.00 | 0.00 |
| 203 | 03/29 | 06:07P | PAOLI,PA | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 204 | 03/29 | 06:15P | PAOLI,PA | 610-637-1261 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 205 | 03/30 | 09:26A | PAOLI,PA | 610-637-1261 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 206 | 03/30 | 09:31A | Incoming | 610-637-1261 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 207 | 03/30 | 09:47A | Incoming | 484-442-8305 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 208 | 03/30 | 09:58A | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 209 | 03/30 | 11:46A | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 210 | 03/30 | 11:48A | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 211 | 03/30 | 11:50A | Incoming | 484-904-3933 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 212 | 03/30 | 12:08P | Incoming | 484-904-3933 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 213 | 03/30 | 12:28P | CONSHOHCKN,PA | 484-904-3933 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 214 | 03/30 | 12:32P | Incoming | 484-904-3933 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 215 | 03/30 | 01:04P | Incoming | 215-620-9718 | OP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 216 | 03/30 | 01:57P | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 217 | 03/30 | 02:05P | WILMINGTON,DE | 302-778-4751 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 218 | 03/30 | 04:04P | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 219 | 03/30 | 04:07P | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 220 | 03/30 | 04:44P | Incoming | 610-833-1261 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 221 | 03/30 | 05:16P | Incoming | 302-778-4751 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 222 | 03/30 | 05:25P | WILMINGTON,DE | 302-275-3323 | OP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 223 | 03/30 | 06:44P | CHESTER,PA | 610-833-1261 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 224 | 03/31 | 06:34A | WILMINGTON,DE | 302-650-0349 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 225 | 03/31 | 08:52A | Incoming | 610-291-4999 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 226 | 03/31 | 10:57A | HOLLY OAK,DE | 302-793-0429 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 227 | 03/31 | 11:04A | Incoming | 215-778-3597 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 228 | 03/31 | 11:15A | Incoming | 302-421-4100 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 229 | 03/31 | 11:25A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 230 | 03/31 | 11:31A | Incoming | 215-778-3597 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 231 | 03/31 | 12:38P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 232 | 03/31 | 03:46P | Incoming | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 233 | 03/31 | 04:26P | Incoming | 302-249-7531 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 234 | 04/01 | 08:12A | Incoming | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 235 | 04/01 | 09:12A | Incoming | 214-450-9416 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 236 | 04/01 | 09:15A | FTLAUDERDL,FL | 954-267-5701 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 237 | 04/01 | 09:22A | GRAND PRAR,TX | 214-450-9416 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 238 | 04/01 | 09:24A | NORRISTOWN,PA | 610-279-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 239 | 04/01 | 09:57A | NORRISTOWN,PA | 610-279-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 240 | 04/01 | 09:59A | NORRISTOWN,PA | 610-574-8454 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 241 | 04/01 | 10:06A | MEDIA,PA | 610-565-4850 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 242 | 04/01 | 10:23A | Incoming | 610-566-3218 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 243 | 04/01 | 11:10A | Incoming | 610-565-4850 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 244 | 04/01 | 11:13A | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 245 | 04/01 | 11:38A | Incoming | 610-496-7297 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 246 | 04/01 | 12:14P | Incoming | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 247 | 04/01 | 12:23P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 248 | 04/01 | 12:29P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 249 | 04/01 | 12:55P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 250 | 04/01 | 02:50P | Incoming | 215-561-4300 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 251 | 04/01 | 03:17P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 252 | 04/01 | 03:18P | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 253 | 04/01 | 03:37P | Incoming | 610-358-2712 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 254 | 04/01 | 07:42P | HAVERTOWN,PA | 610-446-7257 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 255 | 04/01 | 07:43P | PHILA,PA | 215-280-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 256 | 04/01 | 08:16P | PHILA,PA | 215-280-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 257 | 04/01 | 08:18P | HAVERTOWN,PA | 610-446-7257 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 258 | 04/01 | 10:15P | Incoming | 215-805-4124 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 259 | 04/02 | 08:45A | Incoming | 484-442-8305 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 260 | 04/02 | 11:05A | Incoming | 800-941-8353 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 261 | 04/02 | 01:39P | BRIDGETON,NJ | 609-805-4380 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 262 | 04/02 | 02:04P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 263 | 04/02 | 02:05P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 264 | 04/02 | 02:07P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 265 | 04/02 | 02:10P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 266 | 04/02 | 02:20P | Incoming | 717-687-1025 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 267 | 04/02 | 03:14P | Incoming | 202-390-7073 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 268 | 04/02 | 03:37P | Incoming | 302-293-3813 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 269 | 04/02 | 05:03P | PAOLI,PA | 610-496-7297 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 270 | 04/03 | 08:18A | Incoming | 302-252-2671 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 271 | 04/03 | 09:39A | Incoming | 610-566-7906 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 272 | 04/03 | 09:55A | Incoming | 949-235-1717 | PP/PU | 35:00 | 0.00 | 0.00 | 0.00 |
| 273 | 04/03 | 10:34A | MEDIA,PA | 610-566-7906 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 274 | 04/03 | 11:59A | Incoming | 610-555-5310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 275 | 04/03 | 12:07P | Incoming | 610-555-5310 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 276 | 04/03 | 12:08P | MEDIA,PA | 610-566-7900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 277 | 04/03 | 12:12P | PAOLI,PA | 610-637-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 278 | 04/03 | 12:43P | PAOLI,PA | 610-637-1281 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 279 | 04/03 | 01:05P | MEDIA,PA | 610-892-7370 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 280 | 04/03 | 01:27P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 281 | 04/03 | 04:00P | HOLLY OAK,DE | 302-793-0429 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 282 | 04/04 | 08:51A | W CHESTER,PA | 484-319-6034 | PP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 283 | 04/04 | 09:28A | Incoming | 610-692-3427 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 284 | 04/04 | 11:40A | Incoming | 610-659-4066 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 285 | 04/04 | 12:06P | HADDON HTS,NJ | 856-261-7519 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 286 | 04/04 | 01:14P | MEDIA,PA | 610-566-7900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 287 | 04/04 | 01:15P | NORRISTOWN,PA | 610-256-2451 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 288 | 04/04 | 01:17P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 289 | 04/04 | 01:18P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 290 | 04/04 | 01:18P | Incoming | 610-833-1261 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 291 | 04/04 | 01:39P | Incoming | Unavailable | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 292 | 04/04 | 02:03P | Incoming | 610-522-9340 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 293 | 04/04 | 02:07P | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 294 | 04/04 | 02:37P | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 295 | 04/04 | 02:52P | Incoming | 610-833-1251 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 296 | 04/04 | 03:08P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| Sprint Surcharges | | |
| * State - Gross Receipts Recovery | 5.000% | 6.82 |
| Total Sprint Surcharges | | $9.62 |

*Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | Rate/Date | Amount |
|---|---|---|
| Government Fees and Taxes | | |
| State - Sales Tax | 6.000% | 8.58 |
| State - 911 Taxes | | 1.00 |
| Total Government Fees and Taxes | | $9.58 |
| Total Charges for UNIT 1 | | $155.86 |

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 04/18 | 09:00A | W CHESTER,PA | 484-319-6034 | PP/PU | 26:00 | 0.00 | 0.00 | 0.00 |
| 2 | 04/18 | 10:22A | Incoming | 610-337-6662 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 3 | 04/18 | 11:18A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 04/18 | 11:30A | Incoming | 610-356-6631 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 5 | 04/18 | 11:49A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 04/18 | 11:49A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 04/18 | 11:50A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 8 | 04/18 | 11:58A | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 04/18 | 01:02P | PAOLI,PA | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | 04/18 | 01:57P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 11 | 04/18 | 02:01P | Sprint 411 | 411 | PP/DA/PU | 3:00 | 0.00 | 1.79 | 1.79 |
| 12 | 04/18 | 02:14P | Incoming | 610-955-7564 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 13 | 04/18 | 02:18P | MEDIA,PA | 610-891-1754 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | 04/18 | 02:19P | NORRISTOWN,PA | 610-955-7564 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | 04/18 | 02:20P | MEDIA,PA | 610-891-1754 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | 04/18 | 03:40P | Incoming | 215-805-4124 | PP/PU | 40:00 | 0.00 | 0.00 | 0.00 |
| 17 | 04/18 | 04:25P | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 04/18 | 04:27P | MEDIA,PA | 610-565-1708 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 19 | 04/18 | 09:01P | W CHESTER,PA | 484-319-6034 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 20 | 04/19 | 09:02A | Incoming | 215-280-6345 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 21 | 04/19 | 10:20A | Incoming | Unavailable | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 22 | 04/19 | 02:35P | WILMINGTON,DE | 302-650-0349 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 23 | 04/19 | 02:40P | Incoming | 302-650-0349 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | 04/19 | 02:48P | PAOLI,PA | 610-496-7296 | OP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 25 | 04/19 | 03:10P | Incoming | Unavailable | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | 04/19 | 03:26P | Incoming | 610-496-7296 | OP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 04/20 | 08:43A | W CHESTER,PA | 610-696-4977 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 04/20 | 01:35P | W CHESTER,PA | 610-692-3427 | OP/PU | 34:00 | 0.00 | 0.00 | 0.00 |
| 29 | 04/21 | 08:33A | Incoming | 302-655-4041 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 30 | 04/21 | 09:34A | Incoming | Unavailable | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 31 | 04/21 | 01:20P | PHILA,PA | 215-805-4124 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 32 | 04/21 | 01:37P | NORRISVL,PA | 215-932-1799 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 33 | 04/21 | 02:00P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 34 | 04/21 | 02:46P | Incoming | 610-356-2711 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 35 | 04/21 | 02:50P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 36 | 04/21 | 05:13P | Incoming | 215-805-4124 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 37 | 04/21 | 05:51P | Incoming | 302-887-6091 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 38 | 04/21 | 08:12P | Incoming | 215-983-5672 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 39 | 04/22 | 08:04A | Incoming | 610-364-2115 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 40 | 04/22 | 08:12A | PAOLI,PA | 610-496-7296 | PP/HH/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 41 | 04/22 | 09:05A | PAOLI,PA | 610-496-7296 | PP/HH/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 42 | 04/22 | 10:15A | Incoming | 856-649-7310 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 43 | 04/22 | 10:21A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 44 | 04/22 | 10:22A | MEDIA,PA | 610-565-5463 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | 04/22 | 10:53A | PHILA,PA | 215-520-9718 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | 04/22 | 01:14P | Incoming | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 47 | 04/22 | 01:52P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 48 | 04/22 | 02:15P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 49 | 04/22 | 04:43P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 50 | 04/22 | 05:29P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | 04/22 | 05:48P | PAOLI,PA | 610-496-7296 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 52 | 04/22 | 06:11P | PAOLI,PA | 610-496-7296 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 53 | 04/22 | 08:04P | Incoming | 302-650-0349 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 54 | 04/23 | 10:48A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | 04/23 | 11:11A | Incoming | 610-585-4621 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 56 | 04/23 | 11:21A | MIDDLETOWN,DE | 302-378-5221 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 57 | 04/23 | 01:52P | MIDDLETOWN,DE | 302-378-5221 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 58 | 04/23 | 02:01P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 59 | 04/23 | 02:34P | Incoming | 302-350-7073 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 60 | 04/23 | 02:53P | Incoming | 610-566-7906 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 61 | 04/24 | 07:11A | PAOLI,PA | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 04/24 | 07:13A | PAOLI,PA | VoiceMail | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 63 | 04/24 | 07:32A | Incoming | 610-496-7296 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 64 | 04/24 | 08:55A | Incoming | 215-280-6345 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 65 | 04/24 | 09:54A | WILMINGTON,DE | 302-657-5530 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 66 | 04/24 | 10:15A | Incoming | 610-692-3427 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | 04/24 | 03:26P | PAOLI,PA | 610-496-7296 | PP/HH/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 68 | 04/24 | 03:45P | Incoming | 215-280-0028 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 69 | 04/24 | 05:15P | Incoming | 610-496-7296 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 70 | 04/24 | 07:49P | Incoming | 215-805-4124 | PP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 71 | 04/25 | 08:29A | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 72 | 04/25 | 09:48A | Incoming | 609-771-8814 | PP/PU | 45:00 | 0.00 | 0.00 | 0.00 |
| 73 | 04/25 | 10:30A | NEWTOWN SQ,PA | 610-356-6631 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 74 | 04/25 | 10:36A | DARBYRIDSH,PA | 610-534-1121 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 75 | 04/25 | 10:48A | NORRISTOWN,PA | 610-279-5760 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 76 | 04/25 | 10:49A | Incoming | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 77 | 04/25 | 11:01A | Incoming | 610-565-7908 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 78 | 04/25 | 11:35A | Incoming | 610-364-2115 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 79 | 04/25 | 03:12P | PHILA,PA | 267-244-3060 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 80 | 04/25 | 03:25P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 81 | 04/25 | 03:34P | Incoming | 610-496-7296 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 82 | 04/25 | 03:56P | Incoming | 610-279-5701 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 83 | 04/25 | 05:20P | Incoming | 610-496-7296 | PP/HH/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 84 | 04/26 | 08:12A | WILMINGTON,DE | 302-293-3913 | OP/HH/PU | 9:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

## 610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Nationwide Direct Connect on Nextel Call Summary 168*21*5805

| | Min:Sec | Total Nationwide Direct Connect on Nextel |
|---|---|---|
| Total Nationwide Direct Connect Charges | 1:46 | $0.00 |

### Additional Messaging Detail

| Service Type | Number of Messages in Plan | Number of Messages | Billable Messages | Initial Rate | Initial Message | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|---|---|
| SMS Text Messages | 1 | 1 | 1 | 0.2000 | 1 | | | 0.20 |
| Total Additional Messaging Charges | | | | | | | | $0.20 |

## > SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

### Your Rate Plans

| Plan | Services |
|---|---|
| Cellular Call Detail | Cellular Call Detail |
| Equip Service & Repair Program | Nextel Service and Repair |
| Unlimited Mobile to Mobile Min | Mobile To Mobile Minutes |
| TeleNav Limited & 1/2 MB Data | PDS Application<br>Shared Kilobytes<br>Packet Data Usage<br>Data Usage |
| TeleNav Limited & 1/2 MB Data | PDS Application<br>Shared Kilobytes<br>Data Usage<br>VISION |
| Express Messaging | PDS Application<br>Text Messaging |
| 23+ Month RLCF Eligibility | |
| Biz Essentials 4000 | Call Detail<br>Caller ID<br>Talkgroup(SM)<br>Direct Connect on Nextel<br>Domestic LD Rate $0<br>Direct Connect Cross Fleet<br>Shared Cellular Minutes<br>SMS Text Messages<br>Anytime Minutes<br>Nationwide Direct Connect<br>VoiceMail |

### Your Rate Plans

| Plan | Services |
|---|---|
| Biz Essentials 4000 | America - Roaming included<br>Caller ID<br>Talkgroup(SM)<br>Direct Connect on Nextel<br>Domestic LD Rate $0<br>Direct Connect Cross Fleet<br>Shared Cellular Minutes<br>Anytime Minutes<br>Long Distance While Roaming<br>Nationwide Direct Connect<br>Enhanced VoiceMail |
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Private IP Address | Cellular Minutes<br>Data Acceleration<br>Private IP Address |

### Airtime Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Biz Essentials 4000 | | | | | | | |
| Anytime Minutes | | Peak | 603:00 | 603:00 | | | 0.00 |
| Anytime Minutes | | Off Peak | 45:00 | 45:00 | | | 0.00 |
| Direct Connect on Nextel | | Peak | 49:30 | | | 49:30 | 0.00 |
| Direct Connect on Nextel | | Off Peak | 2:28 | | | 2:28 | 0.00 |
| Biz Essentials 4000 | | | | | | | |
| Anytime Minutes | | Peak | 1069:00 | 1069:00 | | | 0.00 |
| Anytime Minutes | | Off Peak | 234:00 | 234:00 | | | 0.00 |
| Direct Connect on Nextel | | Peak | 49:28 | | | 49:28 | 0.00 |
| Direct Connect on Nextel | | Off Peak | 5:12 | | | 5:12 | 0.00 |
| Total Airtime Usage Charges | | | | | | | $0.00 |

### Nextel Direct Connect on Nextel Usage

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Biz Essentials 4000 | | | | | | | |
| Nationwide Direct Connect | | Peak | 1:32 | | | 1:32 | 0.00 |
| Biz Essentials 4000 | | | | | | | |
| Nationwide Direct Connect | | Peak | 0:14 | | | 0:14 | 0.00 |
| Total Usage Charges | | | | | | | $0.00 |

Note: This report represents minutes:seconds used as you make calls using Nationwide Direct Connect on Nextel, International Direct Connect on Nextel, and Group Connect on Nextel phone calls during the billing period. See Subscriber Activity Detail for individual charges and minutes used.

# YOUR SPRINT INVOICE

| Account Number | Billing Period | Page |
|---|---|---|
| 445071212 | 04/18/08-05/17/08 | 7 of 14 |
| Account Name | Invoice Date | |
| THERESA MARCONE | May 21, 2008 | |

Sprint

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 194 | 05/03 | 12:00P | Incoming | 610-299-7061 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 195 | 05/03 | 12:49P | Incoming | 302-650-0349 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 196 | 05/03 | 12:49P | WILMINGTON,DE | 302-650-0349 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 197 | 05/03 | 07:20P | WILMINGTON,DE | 302-887-6094 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 198 | 05/03 | 07:25P | PAOLI,PA | 610-496-7297 | OP/HH/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 199 | 05/04 | 11:56A | PAOLI,PA | 610-496-7297 | OP/HH/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 200 | 05/04 | 02:57P | WILMINGTON,DE | 302-293-3813 | OP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 201 | 05/04 | 04:20P | Incoming | 610-659-4066 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 202 | 05/04 | 06:19P | PAOLI,PA | 610-496-7297 | OP/HH/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 203 | 05/05 | 07:48A | Incoming | 610-299-4353 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 204 | 05/05 | 07:49A | PHILA,PA | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 205 | 05/05 | 08:17A | PHILA,PA | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 206 | 05/05 | 08:23A | Incoming | 484-868-2395 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 207 | 05/05 | 09:08A | Incoming | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 208 | 05/05 | 09:13A | WILMINGTON,DE | 302-778-4751 | PP/PU | 33:00 | 0.00 | 0.00 | 0.00 |
| 209 | 05/05 | 11:00A | Incoming | 610-566-7906 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 210 | 05/05 | 12:02P | WILMINGTON,DE | 302-778-4751 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 211 | 05/05 | 01:36P | PAOLI,PA | 610-496-7296 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 212 | 05/05 | 01:39P | Incoming | 215-805-4124 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 213 | 05/05 | 01:56P | Incoming | 610-692-3427 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 214 | 05/05 | 05:53P | Incoming | 888-483-7033 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 215 | 05/05 | 05:56P | PHILA,PA | 215-805-4124 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 216 | 05/05 | 06:32P | Incoming | 610-356-2711 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 217 | 05/05 | 06:56P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 218 | 05/06 | 10:01A | Incoming | 888-483-7033 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 219 | 05/06 | 10:11A | WILMINGTON,DE | 302-293-3813 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 220 | 05/06 | 10:40A | Incoming | 610-656-5784 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 221 | 05/06 | 10:43A | Incoming | 610-564-3882 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 222 | 05/06 | 11:27A | Incoming | 610-299-4353 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 223 | 05/06 | 12:16P | Incoming | 610-869-0242 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 224 | 05/06 | 01:15P | PHILA,PA | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 225 | 05/06 | 01:18P | WEST GROVE,PA | 610-869-0242 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 226 | 05/06 | 01:37P | MEDIA,PA | 610-565-5463 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 227 | 05/06 | 02:33P | Incoming | 717-587-1025 | PP/PU | 42:00 | 0.00 | 0.00 | 0.00 |
| 228 | 05/06 | 03:23P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 229 | 05/06 | 04:02P | WILMINGTON,DE | 302-293-3813 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 230 | 05/06 | 04:17P | W CHESTER,PA | 610-431-3050 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 231 | 05/06 | 04:17P | W CHESTER,PA | 610-431-3090 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 232 | 05/06 | 05:22P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 233 | 05/06 | 05:25P | Incoming | 305-283-3992 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 234 | 05/06 | 05:45P | NORRISTOWN,PA | 484-319-9130 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 235 | 05/06 | 05:46P | ,PA | 610-637-1281 | PP/3W/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 236 | 05/06 | 05:50P | NORRISTOWN,PA | 484-919-9130 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 237 | 05/06 | 05:53P | NEWTOWN SQ,PA | 610-356-2763 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 238 | 05/06 | 06:19P | Incoming | 610-869-0242 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 239 | 05/06 | 08:10P | Incoming | 912-290-3853 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 240 | 05/06 | 08:38P | Incoming | 610-496-7296 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 241 | 05/06 | 10:13P | Incoming | 215-805-4124 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 242 | 05/07 | 09:57A | Incoming | 610-656-5764 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 243 | 05/07 | 10:12A | Incoming | 610-891-1754 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 244 | 05/07 | 11:22A | Incoming | 215-851-6218 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 245 | 05/07 | 11:33A | Incoming | 215-474-7533 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 246 | 05/07 | 11:59A | Incoming | 610-564-3882 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 247 | 05/07 | 12:39P | W CHESTER,PA | 484-319-6034 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 248 | 05/07 | 12:49P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 249 | 05/07 | 02:02P | Incoming | 610-583-4466 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 250 | 05/07 | 04:53P | NORRISTOWN,PA | 610-279-5701 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 251 | 05/07 | 05:13P | PAOLI,PA | 610-496-7297 | PP/HH/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 252 | 05/08 | 08:59A | PHILA,PA | 267-456-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 253 | 05/08 | 09:01A | Incoming | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 254 | 05/08 | 09:35A | Incoming | 610-566-7906 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 255 | 05/08 | 12:46P | Incoming | 610-583-5414 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 256 | 05/08 | 01:53P | Incoming | 610-291-4999 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 257 | 05/08 | 02:00P | WEST GROVE,PA | 610-869-3029 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 258 | 05/08 | 04:16P | Incoming | 215-280-0028 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 259 | 05/08 | 05:02P | Incoming | 610-833-1261 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 260 | 05/09 | 10:50A | NORRISTOWN,PA | 610-256-2451 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 261 | 05/09 | 11:00A | Incoming | 610-256-2451 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 262 | 05/09 | 11:01A | NORRISTOWN,PA | 610-256-2451 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 263 | 05/09 | 11:03A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 264 | 05/09 | 11:04A | Sprint 411,PA | 610-565-0980 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 265 | 05/09 | 11:11A | Incoming | 302-655-6969 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 266 | 05/09 | 11:21A | Incoming | 610-566-8465 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 267 | 05/09 | 01:54P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 268 | 05/09 | 02:25P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 269 | 05/09 | 02:56P | Incoming | 610-637-1281 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 270 | 05/09 | 03:12P | CAMBRIDGE,MD | 410-228-7414 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 271 | 05/09 | 03:57P | Incoming | 215-964-1662 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 272 | 05/10 | 09:14A | Incoming | 484-442-8305 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 273 | 05/10 | 05:08P | Incoming | 267-244-3060 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 274 | 05/10 | 06:59P | Incoming | 302-293-3813 | OP/HH/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 275 | 05/11 | 04:36P | Incoming | Unavailable | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 276 | 05/11 | 05:23P | Incoming | 610-869-0242 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 277 | 05/11 | 07:60P | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 278 | 05/12 | 10:31A | Incoming | 610-255-7060 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 279 | 05/12 | 12:29P | Incoming | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 280 | 05/12 | 02:10P | Incoming | 610-566-7906 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 281 | 05/12 | 02:36P | Incoming | 215-805-4124 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 282 | 05/12 | 03:03P | Incoming | 813-504-7629 | PP/HH/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 283 | 05/12 | 04:06P | Incoming | 484-620-5558 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 284 | 05/12 | 05:03P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 285 | 05/12 | 05:04P | Sprint 411,DE | 302-993-1128 | PP/DA/PU | 10:00 | 0.00 | 1.79 | 1.79 |
| 286 | 05/12 | 05:17P | WILMINGTON,DE | 302-293-3813 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 287 | 05/12 | 05:20P | PAOLI,PA | 610-496-7295 | PP/HH/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 288 | 05/12 | 05:32P | PHILA,PA | 215-280-0028 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 289 | 05/12 | 05:41P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 290 | 05/12 | 06:07P | Incoming | 610-833-1261 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 291 | 05/12 | 06:12P | PAOLI,PA | 610-496-7295 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 292 | 05/12 | 06:14P | Incoming | 610-496-7296 | PP/HH/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 293 | 05/12 | 07:09P | WILMINGTON,DE | 302-293-3813 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 294 | 05/13 | 11:41A | PAOLI,PA | 610-496-7256 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 295 | 05/13 | 11:42A | Sprint 411 | 411 | PP/DA/PU | 3:00 | 0.00 | 1.79 | 1.79 |
| 296 | 05/13 | 11:49A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 297 | 05/13 | 11:50A | Sprint 411 | 411 | PP/DA/PU | 3:00 | 0.00 | 1.79 | 1.79 |
| 298 | 05/13 | 11:52A | Sprint 411,PA | 267-299-7790 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 299 | 05/13 | 11:56A | Incoming | 610-496-7295 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 300 | 05/13 | 11:57A | Incoming | 610-668-2745 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 301 | 05/13 | 12:27P | Incoming | 302-463-3452 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 302 | 05/13 | 01:28P | Incoming | 352-382-0941 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

## 610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| Sprint Surcharges | | |
| * State -Gross Receipts Recovery | 5.000% | 6.47 |
| Total Sprint Surcharges | | $9.27 |

*Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | Rate/Date | Amount |
|---|---|---|
| Government Fees and Taxes | | |
| State - Sales Tax | 6.000% | 8.13 |
| State -911 Taxes | | 1.00 |
| Total Government Fees and Taxes | | $9.13 |
| Total Charges for UNIT 1 | | $147.90 |

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/18 | 08:10A | PAOLI,PA | 610-496-7297 | OP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 2 | 05/18 | 08:11A | W CHESTER,PA | 610-696-4977 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 3 | 05/18 | 08:25A | Incoming | 610-696-4977 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 4 | 05/18 | 10:06A | WILMINGTON,DE | 302-650-0342 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 05/18 | 10:08A | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 6 | 05/18 | 10:10A | PAOLI,PA | 610-496-7296 | OP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 05/18 | 10:13A | WILMINGTON,DE | 302-293-3813 | OP/HH/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 8 | 05/18 | 10:37A | PAOLI,PA | 610-496-7296 | OP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 05/18 | 12:35P | PAOLI,PA | 610-496-7297 | OP/HH/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 10 | 05/18 | 04:19P | ELKTON,MD | 410-920-2569 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 11 | 05/18 | 04:27P | Incoming | 410-920-2569 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 12 | 05/18 | 04:58P | Incoming | 215-805-4124 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 13 | 05/19 | 08:48A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | 05/19 | 09:27A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 15 | 05/19 | 09:53A | Incoming | 267-496-8422 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 16 | 05/19 | 10:03A | PHILA,PA | 215-637-4411 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 17 | 05/19 | 10:08A | PHILA,PA | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 05/19 | 11:21A | Incoming | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 05/19 | 12:23P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 20 | 05/19 | 12:25P | MEDIA,PA | 610-891-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | 05/19 | 04:38P | Incoming | 215-805-4124 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 22 | 05/19 | 05:09P | Incoming | 610-659-4066 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 23 | 05/19 | 05:13P | HOLLY OAK,DE | 302-792-2595 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 24 | 05/19 | 05:34P | Incoming | 215-219-8282 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 25 | 05/19 | 06:03P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | 05/19 | 06:05P | WILMINGTON,DE | 302-293-3813 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 05/19 | 06:14P | Incoming | 302-293-3813 | PP/HH/PU | 8:00 | 0.00 | 0.00 | 0.00 |

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
05/18/08-06/17/08
Invoice Date
June 21, 2008

Page
5 of 16

Sprint

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 28 | 05/19 | 07:20P | PAOLI,PA | 610-496-7297 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 29 | 05/20 | 10:29A | CHESTERHTS,PA | 610-459-9380 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | 05/20 | 10:29A | MEDIA,PA | 610-565-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | 05/20 | 11:02A | MEDIA,PA | 610-566-7900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | 05/20 | 11:16A | Incoming | 610-566-7906 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 33 | 05/20 | 11:34A | Incoming | 302-463-3482 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 34 | 05/20 | 12:04P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | 05/20 | 12:05P | Sprint 411,DE | 302-993-1128 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 36 | 05/20 | 12:50P | Incoming | 561-445-7875 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 37 | 05/20 | 01:50P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 38 | 05/20 | 03:12P | Incoming | 610-356-2711 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 39 | 05/20 | 03:19P | Incoming | 610-565-1292 | PP/PU | 41:00 | 0.00 | 0.00 | 0.00 |
| 40 | 05/20 | 04:16P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 41 | 05/20 | 05:03P | MEDIA,PA | 610-565-1708 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 42 | 05/20 | 05:12P | WILMINGTON,DE | 302-463-3482 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 43 | 05/21 | 09:02A | WILMINGTON,DE | 302-293-6777 | PP/HH/PU | 24:00 | 0.00 | 0.00 | 0.00 |
| 44 | 05/21 | 09:26A | MEDIA,PA | 610-891-9900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 45 | 05/21 | 09:28A | MEDIA,PA | 610-566-7900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | 05/21 | 09:29A | MEDIA,PA | 610-565-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | 05/21 | 09:30A | ARDMORE,PA | 610-348-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 48 | 05/21 | 09:32A | ARDMORE,PA | 484-410-9474 | PP/HH/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 49 | 05/21 | 10:45A | W CHESTER,PA | 484-319-6034 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 50 | 05/21 | 12:00P | MEDIA,PA | 610-566-7900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | 05/21 | 01:05P | Incoming | 610-496-7297 | PP/HH/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 52 | 05/21 | 01:28P | Incoming | 215-805-4124 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 53 | 05/21 | 01:47P | Incoming | 610-291-4999 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 54 | 05/21 | 01:54P | Incoming | 610-565-4650 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | 05/21 | 04:20P | MEDIA,PA | 610-565-4950 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | 05/21 | 04:21P | MEDIA,PA | 610-565-5310 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 57 | 05/21 | 04:28P | MEDIA,PA | 610-565-4181 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 58 | 05/21 | 05:17P | Incoming | 610-565-5621 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 59 | 05/21 | 05:21P | Incoming | 302-792-2595 | PP/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 60 | 05/21 | 05:47P | MEDIA,PA | 610-891-9900 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 61 | 05/21 | 05:51P | Incoming | 302-293-6777 | PP/HH/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 62 | 05/21 | 06:00P | WILMINGTON,DE | 302-463-3482 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 63 | 05/21 | 06:35P | Incoming | 267-244-3060 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 64 | 05/21 | 06:55P | Incoming | 610-356-2711 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 65 | 05/22 | 05:58A | WILMINGTON,DE | 302-463-3482 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | 05/22 | 06:01A | PAOLI,PA | 610-496-7297 | OP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 67 | 05/22 | 06:06A | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 68 | 05/22 | 06:15A | WILMINGTON,DE | 302-463-3482 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 69 | 05/22 | 07:41A | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 70 | 05/22 | 07:43A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 71 | 05/22 | 07:43A | W CHESTER,PA | 610-696-4977 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 72 | 05/22 | 07:49A | DARBYRIDSH,PA | 610-583-4466 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 73 | 05/22 | 07:52A | PAOLI,PA | 610-637-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 74 | 05/22 | 08:32A | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 75 | 05/22 | 08:33A | Sprint 411,PA | 610-544-2600 | PP/DA/PU | 3:00 | 0.00 | 1.79 | 1.79 |
| 76 | 05/22 | 09:20A | Incoming | 610-348-5700 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 77 | 05/22 | 10:43A | Incoming | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 78 | 05/22 | 11:21A | PAOLI,PA | 610-496-7296 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 79 | 05/22 | 11:23A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 80 | 05/22 | 11:24A | MEDIA,PA | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 81 | 05/22 | 11:27A | MEDIA,PA | 610-891-9900 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 82 | 05/22 | 11:36A | CHESTER,PA | 610-833-1261 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 83 | 05/22 | 03:12P | BALACYNWYD,PA | 610-721-1949 | PP/HH/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 84 | 05/22 | 03:23P | MEDIA,PA | 610-891-4900 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 194 | 05/30 | 06:20P | PAOLI,PA | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 195 | 05/30 | 06:29P | Incoming | 302-420-7166 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 196 | 05/30 | 06:47P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 197 | 05/30 | 07:02P | PAOLI,PA | 610-496-7295 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 198 | 05/30 | 07:05P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 199 | 05/30 | 07:06P | Incoming | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 200 | 05/30 | 08:43P | Incoming | 610-352-7623 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 201 | 05/31 | 08:52A | NORRISTOWN,PA | 610-256-2451 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 202 | 05/31 | 12:15P | Incoming | 610-637-1281 | OP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 203 | 05/31 | 12:27P | Incoming | 734-658-3170 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 204 | 05/31 | 02:31P | Incoming | 410-920-2669 | OP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 205 | 05/31 | 06:28P | Incoming | 610-496-7297 | OP/NW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 206 | 05/31 | 07:41P | Incoming | 610-496-7297 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 207 | 06/01 | 07:11A | PAOLI,PA | 610-496-7297 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 208 | 06/01 | 07:13A | PAOLI,PA | 610-637-1281 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 209 | 06/01 | 07:23A | PAOLI,PA | 610-496-7297 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 210 | 06/01 | 10:22A | Incoming | 202-390-7073 | OP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 211 | 06/01 | 01:42P | Incoming | 267-251-2348 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 212 | 06/02 | 09:15A | Incoming | 610-891-1754 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 213 | 06/02 | 09:32A | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 214 | 06/02 | 11:28A | WASHINGTON,DC | 202-390-7073 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 215 | 06/02 | 11:34A | PAOLI,PA | 610-496-7297 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 216 | 06/02 | 11:38A | Incoming | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 217 | 06/02 | 11:59A | Incoming | 302-494-2968 | PP/NW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 218 | 06/02 | 12:08P | W CHESTER,PA | 610-696-4243 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 219 | 06/02 | 12:25P | MEDIA,PA | 610-891-1754 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 220 | 06/02 | 12:49P | Incoming | 610-585-4621 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 221 | 06/02 | 12:54P | WILMINGTON,DE | 302-494-2956 | PP/NW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 222 | 06/02 | 01:00P | W CHESTER,PA | 610-696-4243 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 223 | 06/02 | 01:12P | FTLAUDERDL,FL | 954-522-7007 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 224 | 06/02 | 01:20P | WASHINGTON,DC | 202-390-7073 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 225 | 06/02 | 01:25P | MEDIA,PA | 610-566-7906 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 226 | 06/02 | 02:03P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 227 | 06/02 | 02:14P | Incoming | 484-410-9474 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 228 | 06/02 | 04:02P | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 229 | 06/02 | 04:19P | Incoming | 610-522-9340 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 230 | 06/02 | 04:32P | Incoming | 954-654-4459 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 231 | 06/02 | 05:02P | WASHINGTON,DC | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 232 | 06/02 | 05:35P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 233 | 06/02 | 05:36P | Incoming | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 234 | 06/02 | 05:38P | PAOLI,PA | 610-496-7295 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 235 | 06/02 | 05:46P | PAOLI,PA | 610-637-1281 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 236 | 06/02 | 06:03P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 237 | 06/03 | 08:46A | NORRISTOWN,PA | 610-324-5047 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 238 | 06/03 | 09:48A | NEWTOWN SQ,PA | 610-359-1184 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 239 | 06/03 | 10:05A | Incoming | 484-888-2395 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 240 | 06/03 | 10:07A | CHESTERHTS,PA | 610-357-7979 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 241 | 06/03 | 10:16A | MEDIA,PA | 610-891-9200 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 242 | 06/03 | 10:17A | MEDIA,PA | 610-892-9200 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 243 | 06/03 | 10:41A | Incoming | 856-261-7519 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 244 | 06/03 | 10:56A | Incoming | 610-566-7906 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 245 | 06/03 | 11:16A | Incoming | 202-390-7073 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |

Account Number 445071212
Account Name THERESA MARCONE
Billing Period 05/18/08-06/17/08
Invoice Date June 21, 2008

Sprint

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 246 | 06/03 | 01:13P | Incoming | 610-518-5304 | PP/PU | 32:00 | 0.00 | 0.00 | 0.00 |
| 247 | 06/03 | 02:30P | Incoming | 610-892-7253 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 248 | 06/03 | 03:30P | Incoming | 410-228-8878 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 249 | 06/03 | 04:31P | MEDIA,PA | 610-891-9900 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 250 | 06/04 | 12:23P | W CHESTER,PA | 484-319-6034 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 251 | 06/04 | 01:54P | MEDIA,PA | 610-565-1708 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 252 | 06/04 | 01:57P | MEDIA,PA | 610-565-1708 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 253 | 06/04 | 02:37P | Incoming | 610-566-7906 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 254 | 06/04 | 03:10P | WILMINGTON,DE | 302-778-4751 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 255 | 06/04 | 03:16P | BALACYNWYD,PA | 610-668-2745 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 256 | 06/04 | 03:29P | WILMINGTON,DE | 302-778-4751 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 257 | 06/04 | 03:51P | Incoming | 215-805-4124 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 258 | 06/04 | 04:15P | Incoming | 610-518-5304 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 259 | 06/04 | 05:24P | SARTOGSPGS,NY | 518-587-4802 | PP/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 260 | 06/05 | 08:47A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 261 | 06/05 | 12:56P | PAOLI,PA | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 262 | 06/05 | 03:40P | WASHINGTON,DC | 202-390-7073 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 263 | 06/05 | 04:15P | Incoming | 610-891-7714 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 264 | 06/05 | 04:24P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 265 | 06/05 | 04:30P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 266 | 06/05 | 04:33P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 267 | 06/05 | 04:39P | Incoming | 202-390-7073 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 268 | 06/05 | 05:11P | Incoming | 267-244-3060 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 269 | 06/05 | 06:17P | Incoming | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 270 | 06/05 | 08:51P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 271 | 06/06 | 08:02A | PAOLI,PA | 610-637-1281 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 272 | 06/06 | 08:03A | BALACYNWYD,PA | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 273 | 06/06 | 08:45A | W CHESTER,PA | 610-696-4243 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 274 | 06/06 | 08:46A | W CHESTER,PA | 610-696-4244 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 275 | 06/06 | 10:40A | BALACYNWYD,PA | 610-659-4066 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 276 | 06/06 | 10:43A | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 277 | 06/06 | 10:44A | WILMINGTON,DE | 302-650-0349 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 278 | 06/06 | 11:58A | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 279 | 06/06 | 02:35P | PAOLI,PA | 610-637-1281 | PP/PU | 1:50 | 0.00 | 0.00 | 0.00 |
| 280 | 06/06 | 03:27P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 281 | 06/06 | 03:32P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 282 | 06/06 | 03:38P | HADDONFLD,NJ | 609-820-8200 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 283 | 06/06 | 03:41P | Incoming | 610-470-3250 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 284 | 06/06 | 04:22P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 285 | 06/06 | 04:25P | PAOLI,PA | VoiceMail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 286 | 06/06 | 04:29P | PAOLI,PA | 610-637-1251 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 287 | 06/06 | 04:33P | Incoming | 610-891-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 288 | 06/06 | 04:46P | Incoming | 610-637-1281 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 289 | 06/06 | 05:05P | MEDIA,PA | 610-891-9900 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 290 | 06/06 | 05:22P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 291 | 06/06 | 05:39P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 292 | 06/06 | 05:40P | PAOLI,PA | 610-496-5036 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 293 | 06/06 | 05:42P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 294 | 06/06 | 05:43P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 295 | 06/06 | 05:44P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 296 | 06/06 | 06:44P | Incoming | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 297 | 06/06 | 07:56P | Incoming | 610-630-4853 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 298 | 06/07 | 06:27A | Incoming | 610-787-1544 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 299 | 06/07 | 06:28A | NORRISTOWN,PA | 610-787-1644 | OP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 300 | 06/07 | 10:29A | NORRISTOWN,PA | 610-256-2451 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 301 | 06/07 | 02:08P | Incoming | 302-293-3813 | OP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 302 | 06/07 | 03:43P | Incoming | 610-496-7297 | OP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

| Account Number | Billing Period | Page |
|---|---|---|
| 445071212 | 05/18/08-06/17/08 | 9 of 16 |
| Account Name | Invoice Date | |
| THERESA MARCONE | June 21, 2008 | |

Sprint

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 412 | 06/15 | 10:52A | WILMINGTON,DE | 302-293-3813 | OP/HH/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 413 | 06/15 | 11:47A | Incoming | 484-620-5558 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 414 | 06/15 | 04:56P | Incoming | 610-496-7295 | OP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 415 | 06/15 | 05:25P | Incoming | 610-496-7296 | OP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 416 | 06/15 | 07:23P | Incoming | 302-650-0349 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 417 | 06/15 | 07:36P | WILMINGTON,DE | 302-650-0349 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 418 | 06/16 | 07:46A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 419 | 06/16 | 07:46A | Incoming | 610-496-7297 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 420 | 06/16 | 08:37A | Incoming | 610-656-4210 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 421 | 06/16 | 08:59A | Incoming | 610-355-2209 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 422 | 06/16 | 09:51A | Incoming | 610-543-8221 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 423 | 06/16 | 10:06A | PAOLI,PA | 610-496-7296 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 424 | 06/16 | 10:40A | PAOLI,PA | 610-637-3321 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 425 | 06/16 | 10:48A | Incoming | 484-620-5558 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 426 | 06/16 | 10:54A | Incoming | 610-543-8221 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 427 | 06/16 | 10:56A | Incoming | 484-620-5558 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 428 | 06/16 | 11:01A | Incoming | 610-637-3321 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 429 | 06/16 | 11:48A | Incoming | 610-543-8221 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 430 | 06/16 | 01:37P | Incoming | 205-795-3000 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 431 | 06/16 | 01:59P | Incoming | 484-620-5558 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 432 | 06/16 | 02:05P | Incoming | 610-891-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 433 | 06/16 | 02:12P | PAOLI,PA | 610-496-7297 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 434 | 06/16 | 02:13P | Incoming | 610-496-7297 | PP/HH/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 435 | 06/16 | 03:46P | Incoming | 484-620-5558 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 436 | 06/16 | 03:56P | Incoming | 610-593-4742 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 437 | 06/16 | 04:56P | Incoming | 610-656-4210 | PP/HH/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 438 | 06/16 | 06:10P | Incoming | 610-574-8464 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 439 | 06/16 | 07:06P | PAOLI,PA | 610-496-7297 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 440 | 06/17 | 09:04A | MEDIA,PA | 610-891-9900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 441 | 06/17 | 09:17A | Incoming | 610-637-3321 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 442 | 06/17 | 09:20A | Incoming | 215-280-0028 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 443 | 06/17 | 10:35A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 444 | 06/17 | 10:38A | WASHINGTON,DC | 202-390-7075 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 445 | 06/17 | 11:05A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 446 | 06/17 | 11:09A | PAOLI,PA | 610-496-7297 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 447 | 06/17 | 11:10A | Incoming | 215-805-4124 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 448 | 06/17 | 02:41P | Incoming | 484-483-9427 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 449 | 06/17 | 03:04P | Incoming | 610-891-9900 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 450 | 06/17 | 03:22P | CECILTON,MD | 410-275-1884 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 451 | 06/17 | 03:50P | Incoming | 610-656-4210 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 452 | 06/17 | 03:52P | PHILA,PA | 215-597-4361 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 453 | 06/17 | 04:53P | PAOLI,PA | 610-496-7297 | PP/HH/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 454 | 06/17 | 05:07P | W CHESTER,PA | 610-696-4977 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 455 | 06/17 | 05:09P | Incoming | 610-721-1949 | PP/HH/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 456 | 06/17 | 05:19P | Incoming | 610-656-4210 | PP/HH/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 457 | 06/17 | 05:32P | PAOLI,PA | 610-496-7297 | PP/HH/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 458 | 06/17 | 05:46P | WILMINGTON,DE | 302-293-3813 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 459 | 06/17 | 06:59P | Incoming | 302-293-3813 | PP/HH/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 460 | 06/17 | 07:13P | Incoming | 610-656-4210 | PP/HH/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 461 | 06/17 | 07:30P | Incoming | Unavailable | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 462 | 06/17 | 07:57P | Incoming | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| Total Cellular Services Charges | | | | | | 1859:00 | $0.00 | $14.32 | $14.32 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges

### Nationwide Direct Connect on Nextel Call Summary 168*21*5805

| | Min:Sec | Total Nationwide Direct Connect on Nextel |
|---|---|---|
| Total Nationwide Direct Connect Charges | 3:00 | $0.00 |

### Additional Messaging Detail

| Service Type | Number of Messages in Plan | Number of Messages | Billable Messages | Initial Rate | Initial Message | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|---|---|
| SMS Text Messages | | 1 | 1 | 0.2000 | 1 | | | 0.20 |
| Total Additional Messaging Charges | | | | | | | | $0.20 |

## > SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

### Your Rate Plans

| Plan | Services |
|---|---|
| Cellular Call Detail | Cellular Call Detail |
| Equip Service & Repair Program | Nextel Service and Repair |
| Hotline | Hot Line |
| Unlimited Mobile to Mobile Min | Mobile To Mobile Minutes |
| TeleNav Limited & 1/2 MB Data | PDS Application |
| | Shared Kilobytes |
| | Data Usage |
| | VISION |
| 23+ Month RLOF Eligibility | |
| Biz Essentials 4000 | America - Roaming Included |
| | Caller ID |
| | Talkgroup(SM) |
| | Direct Connect on Nextel |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Shared Cellular Minutes |
| | Anytime Minutes |
| | Long Distance While Roaming |
| | Nationwide Direct Connect |
| | Enhanced VoiceMail |
| Unlimited Night & Wknd Minutes | Cellular Minutes |

Continued...

YOUR SPRINT INVOICE

| Account Number | Billing Period | Page |
|---|---|---|
| 445071212 | 06/18/08-07/17/08 | 6 of 16 |
| Account Name | Invoice Date | |
| THERESA MARCONE | July 21, 2008 | |

Sprint

## 610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 83 | 06/22 | 12:33P | Incoming | 484-988-2455 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 84 | 06/22 | 12:38P | Incoming | 484-988-2455 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 85 | 06/22 | 12:52P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 86 | 06/22 | 01:11P | WILMINGTON,DE | 302-650-0349 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 87 | 06/23 | 08:25A | ATLNTIC CY,NJ | 609-344-3161 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 88 | 06/23 | 08:25A | ATLNTIC CY,NJ | 609-344-3161 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 89 | 06/23 | 08:28A | HOLLY OAK,DE | 302-793-0429 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 90 | 06/23 | 09:00A | Incoming | 888-483-7033 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | 06/23 | 10:52A | ATLNTIC CY,NJ | 609-344-3161 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 92 | 06/23 | 10:58A | Incoming | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 93 | 06/23 | 11:01A | NORRISTOWN,PA | 610-279-5700 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 94 | 06/23 | 11:20A | DARBYRIDSH,PA | 610-521-3310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 95 | 06/23 | 11:30A | Incoming | 610-809-0200 | PP/NW/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 96 | 06/23 | 11:51A | DARBYRIDSH,PA | 610-583-4466 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 97 | 06/23 | 12:02P | Incoming | Unavailable | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 98 | 06/23 | 12:24P | WASHINGTON,DC | 202-390-7073 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 99 | 06/23 | 12:34P | Incoming | 510-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 100 | 06/23 | 12:45P | Incoming | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 101 | 06/23 | 12:56P | PHILA,PA | 215-280-0028 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 102 | 06/23 | 01:43P | Incoming | 202-390-7073 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 103 | 06/23 | 02:07P | W CHESTER,PA | 610-696-6198 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 104 | 06/23 | 05:06P | CHESTER,PA | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 105 | 06/23 | 05:29P | Incoming | 302-463-3462 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 106 | 06/23 | 06:24P | Incoming | 610-299-0462 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 107 | 06/23 | 06:29P | Incoming | 410-275-1864 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 108 | 06/23 | 06:35P | Incoming | 410-275-1864 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 109 | 06/24 | 09:20A | CHESTERHTS,PA | 610-299-0462 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 110 | 06/24 | 09:32A | Incoming | 610-656-4210 | PP/NW/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 111 | 06/24 | 09:52A | Incoming | 302-793-0429 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 112 | 06/24 | 10:01A | Incoming | 610-299-0462 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 113 | 06/24 | 10:51A | PHILA,PA | 215-280-0028 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 114 | 06/24 | 12:05P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | 06/24 | 12:08P | HOLLY OAK,DE | 302-793-0429 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 116 | 06/24 | 12:09P | MEDIA,PA | 610-565-1708 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | 06/24 | 12:11P | MEDIA,PA | 610-565-1708 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 118 | 06/24 | 12:13P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 119 | 06/24 | 12:14P | Sprint 411,DE | 302-993-1128 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 120 | 06/24 | 12:24P | HOLLY OAK,DE | 302-793-0429 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 121 | 06/24 | 12:32P | Incoming | 610-496-7295 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | 06/24 | 12:37P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 123 | 06/24 | 12:49P | Incoming | 215-453-6884 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 124 | 06/24 | 01:31P | Incoming | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 125 | 06/24 | 01:45P | Incoming | 610-368-8832 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 126 | 06/24 | 03:14P | Incoming | 610-935-7763 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 127 | 06/24 | 03:27P | Incoming | 302-293-6777 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 128 | 06/24 | 05:13P | MEDIA,PA | 610-565-1708 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 129 | 06/25 | 08:02A | Incoming | 302-290-5552 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 130 | 06/25 | 11:09A | DARBYRIDSH,PA | 610-809-0200 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 131 | 06/25 | 11:11A | Incoming | 610-809-0200 | PP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 132 | 06/25 | 11:48A | Incoming | 610-833-1261 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 133 | 06/25 | 12:21P | Incoming | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 134 | 06/25 | 09:33A | PHILA,PA | 215-280-0028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 135 | 06/26 | 09:36A | NEWTOWN SQ,PA | 610-353-2209 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 136 | 06/26 | 09:41A | Incoming | 215-280-0028 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 137 | 06/26 | 09:47A | Incoming | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 138 | 06/26 | 10:09A | Incoming | 610-353-2209 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 139 | 06/26 | 10:26A | Incoming | 610-265-7060 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 140 | 06/26 | 10:58A | Incoming | 610-656-4210 | PP/NW/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 141 | 06/26 | 12:27P | Incoming | 610-527-7514 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 142 | 06/26 | 01:15P | Incoming | 267-244-3060 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 143 | 06/26 | 01:33P | Incoming | 800-529-2274 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 144 | 06/26 | 02:32P | Incoming | 484-988-2455 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 145 | 06/26 | 02:46P | Incoming | 302-650-0349 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 146 | 06/26 | 03:31P | Incoming | 215-280-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 147 | 06/26 | 04:33P | Incoming | 610-891-9900 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 148 | 06/26 | 04:56P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 149 | 06/26 | 04:57P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 150 | 06/26 | 05:12P | PHILA,PA | 215-280-0028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 151 | 06/26 | 05:13P | NEWTOWN SQ,PA | 610-353-2209 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 152 | 06/26 | 05:16P | Incoming | 302-293-3813 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 153 | 06/26 | 05:20P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 154 | 06/26 | 05:22P | WILMINGTON,DE | 302-421-4100 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 155 | 06/26 | 05:27P | Incoming | 302-650-0349 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 156 | 06/26 | 05:36P | PHILA,PA | 215-280-0028 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 157 | 06/26 | 05:44P | Incoming | 302-249-7531 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 158 | 06/26 | 05:48P | Incoming | 215-280-0028 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 159 | 06/27 | 07:54A | PHILA,PA | 215-597-2084 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 160 | 06/27 | 09:50A | WASHINGTON,DC | 202-390-7073 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 161 | 06/27 | 09:59A | PAOLI,PA | 610-656-4210 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 162 | 06/27 | 10:03A | Incoming | 610-368-8832 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 163 | 06/27 | 10:33A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 164 | 06/27 | 10:34A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 165 | 06/27 | 10:35A | Sprint 411,MD | 410-228-8878 | PP/DA/PU | 6:00 | 0.00 | 1.79 | 1.79 |
| 166 | 06/27 | 10:46A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 167 | 06/27 | 10:47A | Sprint 411,MD | 410-228-8878 | PP/DA/PU | 4:00 | 0.00 | 1.79 | 1.79 |
| 168 | 06/27 | 10:54A | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 169 | 06/27 | 11:16A | Incoming | Unavailable | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 170 | 06/27 | 11:33A | DARBYRIDSH,PA | 610-583-4466 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 171 | 06/27 | 11:33A | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 172 | 06/27 | 11:35A | Sprint 411,MD | 410-778-1400 | PP/DA/PU | 5:00 | 0.00 | 1.79 | 1.79 |
| 173 | 06/27 | 11:41A | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 174 | 06/27 | 11:42A | Sprint 411,MD | 410-778-3282 | PP/DA/PU | 13:00 | 0.00 | 1.79 | 1.79 |
| 175 | 06/27 | 11:58A | W CHESTER,PA | 484-319-6034 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 176 | 06/27 | 01:22P | Incoming | 800-529-2274 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 177 | 06/27 | 01:41P | Incoming | 610-656-4210 | PP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 178 | 06/27 | 02:26P | PAOLI,PA | 610-656-4210 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 179 | 06/27 | 03:06P | Incoming | 610-692-3427 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 180 | 06/27 | 03:06P | Incoming | 610-656-4210 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 181 | 06/27 | 03:16P | RIEGELSVL,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 182 | 06/27 | 03:18P | W CHESTER,PA | 484-319-6034 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 183 | 06/27 | 03:57P | Incoming | 551-491-9990 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 184 | 06/27 | 04:06P | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 185 | 06/27 | 05:45P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 186 | 06/27 | 05:48P | Incoming | 610-496-7295 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 187 | 06/27 | 05:51P | Incoming | 610-565-5310 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 188 | 06/27 | 06:01P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 189 | 06/27 | 06:04P | Incoming | 610-656-4210 | PP/NW/PU | 4:00 | 0.00 | 1.79 | 1.79 |
| 190 | 06/28 | 09:15A | Incoming | 610-659-0383 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 191 | 06/28 | 09:29A | PHILA,PA | 215-280-6345 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

Account Number
445071212

Account Name
THERESA MARCONE

Billing Period
06/18/08-07/17/08

Invoice Date
July 21, 2008

Sprint

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 301 | 07/07 | 02:46P | Incoming | 610-637-3321 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 302 | 07/07 | 02:46P | Incoming | 484-234-9001 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 303 | 07/07 | 02:53P | Incoming | 484-234-9001 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 304 | 07/07 | 03:25P | Incoming | 610-543-8221 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 305 | 07/07 | 05:31P | CAMBRIDGE,MD | 410-228-8878 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 306 | 07/07 | 07:20P | WASHINGTON,DC | 202-390-7073 | PP/PU | 29:00 | 0.00 | 0.00 | 0.00 |
| 307 | 07/08 | 11:11A | Incoming | 215-280-0028 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 308 | 07/08 | 11:56A | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 309 | 07/08 | 12:03P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 310 | 07/08 | 12:04P | Incoming | 410-228-8878 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 311 | 07/08 | 12:46P | Incoming | 267-244-3060 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 312 | 07/08 | 12:52P | PHILA,PA | 215-852-8664 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 313 | 07/08 | 12:53P | WEST GROVE,PA | 610-869-3029 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 314 | 07/08 | 12:55P | NORRISTOWN,PA | 610-888-1704 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 315 | 07/08 | 01:47P | Incoming | Unavailable | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 316 | 07/08 | 02:03P | Incoming | 215-805-4124 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 317 | 07/08 | 02:27P | Incoming | 610-656-4210 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 318 | 07/08 | 02:38P | AMBLER,PA | 267-464-0222 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 319 | 07/08 | 02:47P | Incoming | 610-869-3029 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 320 | 07/08 | 03:17P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 321 | 07/08 | 04:05P | PAOLI,PA | 610-656-4210 | PP/NW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 322 | 07/08 | 05:03P | Incoming | 610-656-4210 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 323 | 07/08 | 05:04P | BIRMINGHAM,AL | 205-458-5255 | PP/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 324 | 07/08 | 05:30P | PAOLI,PA | 610-656-4210 | PP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 325 | 07/08 | 05:54P | NORRISTOWN,PA | 610-888-1704 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 326 | 07/08 | 05:57P | NORRISTOWN,PA | 610-212-0238 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 327 | 07/08 | 07:16P | Incoming | 610-212-0238 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 328 | 07/09 | 07:04A | WASHINGTON,DC | 202-390-7073 | PP/PU | 38:00 | 0.00 | 0.00 | 0.00 |
| 329 | 07/09 | 07:55A | WASHINGTON,DC | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 330 | 07/09 | 08:34A | Incoming | 610-891-9900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 331 | 07/09 | 08:55A | MEDIA,PA | 610-891-9900 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 332 | 07/09 | 09:20A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 333 | 07/09 | 09:27A | Incoming | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 334 | 07/09 | 09:34A | Incoming | 610-212-0238 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 335 | 07/09 | 09:35A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 336 | 07/09 | 09:36A | Sprint 411,PA | 610-544-1678 | PP/DA/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 337 | 07/09 | 09:38A | NORRISTOWN,PA | 610-212-0238 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 338 | 07/09 | 09:53A | WASHINGTON,DC | 202-390-7073 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 339 | 07/09 | 11:13A | Incoming | 610-637-3321 | PP/PU | 41:00 | 0.00 | 0.00 | 0.00 |
| 340 | 07/09 | 11:53A | PAOLI,PA | 610-637-3321 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 341 | 07/09 | 12:02P | PHILA,PA | 215-597-4361 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 342 | 07/09 | 12:12P | PHILA,PA | 215-597-1537 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 343 | 07/09 | 12:28P | BIRMINGHAM,AL | 205-458-5255 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 344 | 07/09 | 12:35P | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 345 | 07/09 | 12:36P | Toll Free Call | 877-931-5828 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 346 | 07/09 | 12:38P | Toll Free Call | 877-931-5828 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 347 | 07/09 | 01:46P | MEDIA,PA | 610-891-9900 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 348 | 07/09 | 02:09P | Incoming | 202-390-7073 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 349 | 07/09 | 02:19P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 350 | 07/09 | 02:20P | CAMBRIDGE,MD | 410-228-8878 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 351 | 07/09 | 02:25P | NORRISTOWN,PA | 610-888-1704 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 352 | 07/09 | 02:33P | NORRISTOWN,PA | 610-212-0238 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 353 | 07/09 | 02:38P | Incoming | 610-888-1704 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 354 | 07/09 | 03:17P | Incoming | 610-212-0238 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 355 | 07/09 | 03:31P | Incoming | 410-228-8878 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 356 | 07/09 | 03:44P | Incoming | 410-228-8878 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 357 | 07/09 | 03:55P | Toll Free Call | 800-563-4076 | PP/PU | 51:00 | 0.00 | 0.00 | 0.00 |
| 358 | 07/09 | 03:56P | | 800-563-4076 | PP/3W/PU | 50:00 | 0.00 | 0.00 | 0.00 |
| 359 | 07/09 | 04:55P | Incoming | 610-368-8832 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 360 | 07/09 | 05:03P | Incoming | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 361 | 07/09 | 05:10P | Incoming | 610-637-3321 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 362 | 07/09 | 05:16P | Incoming | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 363 | 07/09 | 05:25P | Incoming | 610-368-8832 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 364 | 07/09 | 06:38P | Incoming | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 365 | 07/09 | 06:51P | NORRISTOWN,PA | 610-888-1704 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 366 | 07/09 | 06:52P | Incoming | 610-888-1704 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 367 | 07/09 | 07:00P | PAOLI,PA | 610-637-3321 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 368 | 07/10 | 07:10A | PAOLI,PA | 610-496-7297 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 369 | 07/10 | 07:11A | Incoming | 610-496-7297 | PP/CW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 370 | 07/10 | 08:04A | WASHINGTON,DC | 202-390-7073 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 371 | 07/10 | 08:12A | Incoming | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 372 | 07/10 | 08:23A | Incoming | 610-891-9900 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 373 | 07/10 | 08:45A | WASHINGTON,DC | 202-390-7073 | PP/PU | 24:00 | 0.00 | 0.00 | 0.00 |
| 374 | 07/10 | 09:22A | MEDIA,PA | 610-565-3700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 375 | 07/10 | 09:34A | MEDIA,PA | 610-565-3700 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 376 | 07/10 | 09:41A | WILMINGTON,DE | 302-764-8007 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 377 | 07/10 | 09:44A | SWARTHMORE,PA | 610-544-8257 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 378 | 07/10 | 09:49A | Incoming | 610-565-7340 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 379 | 07/10 | 09:49A | Incoming | 610-496-7297 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 380 | 07/10 | 09:57A | SWARTHMORE,PA | 610-544-8257 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 381 | 07/10 | 09:59A | MEDIA,PA | 610-565-7840 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 382 | 07/10 | 09:59A | Incoming | 610-357-7979 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 383 | 07/10 | 10:11A | Incoming | 215-844-2941 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 384 | 07/10 | 10:49A | CHESTERHTS,PA | 610-357-7979 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 385 | 07/10 | 10:52A | MEDIA,PA | 610-892-9200 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 386 | 07/10 | 10:58A | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 387 | 07/10 | 11:05A | CHESTERHTS,PA | 610-357-7979 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 388 | 07/10 | 11:48A | Incoming | 215-753-1330 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 389 | 07/10 | 11:53A | Incoming | 610-892-9203 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 390 | 07/10 | 12:49P | Incoming | 302-463-3482 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 391 | 07/10 | 01:02P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 392 | 07/10 | 01:07P | WILMINGTON,DE | 302-463-3482 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 393 | 07/10 | 01:07P | NORRISTOWN,PA | 610-212-0238 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 394 | 07/10 | 01:10P | Incoming | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 395 | 07/10 | 01:18P | PHILA,PA | 267-299-7790 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 396 | 07/10 | 01:19P | WASHINGTON,DC | 202-390-7073 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 397 | 07/10 | 01:26P | PHILA,PA | 215-861-9567 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 398 | 07/10 | 01:33P | W CHESTER,PA | 484-319-6034 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 399 | 07/10 | 02:02P | Incoming | 267-299-7000 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 400 | 07/10 | 02:55P | Incoming | 610-212-0238 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 401 | 07/10 | 03:10P | MEDIA,PA | 610-891-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 402 | 07/10 | 03:14P | Incoming | 610-637-3321 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 403 | 07/10 | 03:24P | NORRISTOWN,PA | 610-324-5047 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 404 | 07/10 | 03:26P | Sprint 411 | 411 | PP/DA/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 405 | 07/10 | 03:30P | Sprint 411,PA | 610-874-7118 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 406 | 07/10 | 03:32P | PAOLI,PA | VoiceMail | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 407 | 07/10 | 03:35P | Incoming | 205-397-8160 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 408 | 07/10 | 03:36P | Incoming | 205-397-8160 | PP/CW/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 409 | 07/10 | 03:47P | PAOLI,PA | VoiceMail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

Continued...



YOUR SPRINT INVOICE

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 519 | 07/15 | 12:12P | Incoming | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 520 | 07/15 | 12:13P | WASHINGTON,DC | 202-390-7073 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 521 | 07/15 | 12:42P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 522 | 07/15 | 12:47P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 523 | 07/15 | 12:51P | Incoming | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 524 | 07/15 | 01:32P | NORRISTOWN,PA | 410-228-8878 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 525 | 07/15 | 01:49P | Incoming | 610-212-0238 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 526 | 07/15 | 01:59P | WASHINGTON,DC | 610-566-7906 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 527 | 07/15 | 02:12P | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 528 | 07/15 | 02:17P | WASHINGTON,DC | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 529 | 07/15 | 02:29P | Incoming | 202-390-7073 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 530 | 07/15 | 03:25P | Incoming | 610-892-9200 | PP/PU | 41:00 | 0.00 | 0.00 | 0.00 |
| 531 | 07/15 | 03:27P | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 532 | 07/15 | 03:30P | WASHINGTON,DC | 215-665-1890 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 533 | 07/15 | 03:55P | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 534 | 07/15 | 04:07P | Incoming | 610-356-2711 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 535 | 07/15 | 04:32P | NORRISTOWN,PA | 610-356-2711 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 536 | 07/15 | 04:44P | MEDIA,PA | 610-212-0238 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 537 | 07/15 | 04:45P | ,DC | 610-565-1708 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 538 | 07/15 | 05:03P | Incoming | 202-390-7073 | PP/JW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 539 | 07/15 | 05:10P | Incoming | 215-851-8218 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 540 | 07/15 | 05:16P | Incoming | 205-531-1735 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 541 | 07/15 | 05:43P | Incoming | 610-637-3321 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 542 | 07/15 | 05:55P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 543 | 07/15 | 06:12P | Incoming | 610-212-0238 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 544 | 07/15 | 06:21P | PHILA,PA | 257-464-0222 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 545 | 07/15 | 06:26P | PHILA,PA | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 546 | 07/15 | 06:41P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 547 | 07/15 | 07:04P | Incoming | 561-891-5618 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 548 | 07/16 | 08:11A | FTLAUDERDL,FL | 215-805-4124 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 549 | 07/16 | 10:53A | Incoming | 954-423-7986 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 550 | 07/16 | 11:32A | W CHESTER,PA | 610-647-4555 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 551 | 07/16 | 11:34A | WASHINGTON,DC | 484-319-6034 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 552 | 07/16 | 11:52A | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 553 | 07/16 | 11:53A | Incoming | 484-889-0205 | PP/WW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 554 | 07/16 | 12:01P | Incoming | 484-889-0205 | PP/WW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 555 | 07/16 | 12:05P | PAOLI,PA | 610-391-7714 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 556 | 07/16 | 12:06P | Incoming | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 557 | 07/16 | 12:17P | Toll Free Call | 610-637-1281 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 558 | 07/16 | 12:28P | Incoming | 800-633-2533 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 559 | 07/16 | 01:00P | NORRISTOWN,PA | 610-833-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 560 | 07/16 | 01:01P | ,PA | 610-324-5047 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 561 | 07/16 | 01:01P | NORRISTOWN,PA | 610-637-1281 | PP/JN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 562 | 07/16 | 01:05P | CHESTER,PA | 610-324-5047 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 563 | 07/16 | 01:18P | WASHINGTON,DC | 610-874-7118 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 564 | 07/16 | 02:04P | PHILA,PA | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 565 | 07/16 | 02:05P | PHILA,PA | 215-851-8218 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 566 | 07/16 | 02:08P | PHILA,PA | 215-851-8100 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 567 | 07/16 | 02:12P | Incoming | 215-851-8100 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 568 | 07/16 | 02:27P | WASHINGTON,DC | 215-851-8203 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 569 | 07/16 | 02:29P | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 570 | 07/16 | 02:54P | Incoming | 202-390-7073 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
|  |  |  |  | 610-359-1184 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 571 | 07/16 | 02:58P | Incoming | 484-620-5558 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 572 | 07/16 | 03:01P | Incoming | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 573 | 07/16 | 03:05P | Incoming | 484-620-5558 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 574 | 07/16 | 03:15P | Incoming | 302-463-3482 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 575 | 07/16 | 03:18P | CHESTER,PA | 610-874-7118 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 576 | 07/16 | 03:35P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 577 | 07/16 | 03:44P | WAYNE,PA | 484-620-5558 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 578 | 07/16 | 04:07P | Incoming | 610-874-7170 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 579 | 07/16 | 04:14P | Incoming | 610-874-7170 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 580 | 07/16 | 04:29P | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 581 | 07/16 | 04:31P | CHESTERHTS,PA | 610-361-8358 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 582 | 07/16 | 04:33P | PHILA,PA | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 583 | 07/16 | 04:38P | PHILA,PA | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 584 | 07/16 | 05:24P | Incoming | 484-620-5558 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 585 | 07/16 | 05:49P | Incoming | 610-656-4210 | PP/WW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 586 | 07/16 | 05:51P | Incoming | 610-833-1261 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 587 | 07/16 | 05:59P | PAOLI,PA | 610-495-7297 | PP/WW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 588 | 07/16 | 06:14P | Incoming | 610-495-7297 | PP/WW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 589 | 07/17 | 09:09A | Incoming | 484-889-0205 | PP/WW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 590 | 07/17 | 09:27A | SWARTHMORE,PA | 610-328-4190 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 591 | 07/17 | 09:39A | Incoming | 484-889-0205 | PP/WW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 592 | 07/17 | 09:59A | Incoming | 610-328-4190 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 593 | 07/17 | 10:31A | Incoming | 610-637-1281 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 594 | 07/17 | 03:20P | NORRISTOWN,PA | 610-324-5047 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 595 | 07/17 | 03:37P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 596 | 07/17 | 03:40P | Sprint 411 | 411 | PP/DA/PU | 4:00 | 0.00 | 1.79 | 1.79 |
| 597 | 07/17 | 03:48P | PAOLI,PA | 610-656-4210 | PP/WW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 598 | 07/17 | 03:50P | SWARTHMORE,PA | 610-543-8220 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 599 | 07/17 | 03:52P | SWARTHMORE,PA | 610-543-8220 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 600 | 07/17 | 07:44P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 601 | 07/17 | 08:00P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 602 | 07/17 | 08:22P | PHILA,PA | 267-496-8422 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 603 | 07/17 | 08:27P | PAOLI,PA | 610-656-4210 | PP/WW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 604 | 07/17 | 08:40P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| Total Cellular Services Charges |  |  |  |  |  | 2806:00 | $0.00 | $32.22 | $32.22 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

### Nationwide Direct Connect on Nextel Call Summary 158*21*5805

|  | Min:Sec | Total Nationwide Direct Connect on Nextel |
|---|---|---|
| Total Nationwide Direct Connect Charges | 8:12 | $0.00 |

### Additional Messaging Detail

| Service Type | Number of Messages in Plan | Number of Messages | Billable Messages | Initial Rate | Initial Message | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|---|---|
| SMS Text Messages |  | 4 | 4 | 0.2000 | 4 |  |  | 0.80 |
| Total Additional Messaging Charges |  |  |  |  |  |  |  | $0.80 |

# YOUR SPRINT INVOICE

## DETAILS for 610-496-7295, UNIT 1 continued

## > SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change. | | |
| **Government Fees and Taxes** | | |
| State - Sales Tax | 6.000% | 8.99 |
| State -911 Taxes | | 1.00 |
| Total Government Fees and Taxes | | $9.99 |
| **Total Charges for UNIT 1** | | **$180.14** |

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 01/18 | 07:27A | W CHESTER,PA | 610-696-4977 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2 | 01/18 | 09:56A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 01/18 | 09:39A | PAOLI,PA | VoiceMail | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 4 | 01/18 | 09:44A | Incoming | 610-527-7514 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 5 | 01/18 | 01:29P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 6 | 01/18 | 01:45P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 7 | 01/18 | 02:09P | PAOLI,PA | 610-495-7297 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 8 | 01/18 | 02:16P | PAOLI,PA | 610-496-7297 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 01/18 | 02:17P | Incoming | 610-696-4977 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 10 | 01/18 | 02:18P | PHILA,PA | 215-597-4411 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 11 | 01/18 | 07:31P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | 01/18 | 07:32P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 13 | 01/18 | 08:13P | PAOLI,PA | VoiceMail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 14 | 01/19 | 06:09P | Incoming | 610-496-7296 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | 01/20 | 06:43P | WASHINGTON,DC | 202-390-7073 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 16 | 01/20 | 06:45P | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 01/21 | 01:20P | Incoming | 610-691-1754 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 18 | 01/21 | 01:38P | PAOLI,PA | 610-637-1281 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 19 | 01/21 | 03:52P | NEWTOWN SQ,PA | 610-550-9220 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 20 | 01/21 | 03:55P | MEDIA,PA | 610-891-1754 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 21 | 01/22 | 08:20A | Incoming | 267-496-8422 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 22 | 01/22 | 02:03P | Incoming | 610-356-2711 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 23 | 01/22 | 02:28P | NEWTOWN SQ,PA | 610-353-3851 | PP/PU | 67:00 | 0.00 | 0.00 | 0.00 |
| 24 | 01/22 | 03:36P | PHILA,PA | 215-280-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 25 | 01/22 | 03:38P | PHILA,PA | 215-280-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 26 | 01/22 | 03:39P | BRYN MAWR,PA | 610-527-7516 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 01/22 | 03:40P | BRYN MAWR,PA | 610-527-7513 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 28 | 01/22 | 03:47P | CONSHOHCKN,PA | 610-834-8819 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 29 | 01/22 | 04:39P | Incoming | 302-494-2966 | PP/EN/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 30 | 01/22 | 06:51P | Incoming | 215-669-6878 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | 01/23 | 09:03A | NORRISTOWN,PA | 610-279-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 32 | 01/23 | 09:05A | NORRISTOWN,PA | 610-574-8454 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 33 | 01/23 | 09:11A | Incoming | Unavailable | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 34 | 01/23 | 09:46A | MEDIA,PA | 610-892-9200 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | 01/23 | 10:15A | Incoming | 215-669-6878 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 36 | 01/23 | 10:47A | MEDIA,PA | 610-892-9200 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 37 | 01/23 | 11:03A | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 38 | 01/23 | 02:51P | Incoming | 610-566-8716 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 39 | 01/23 | 03:12P | Incoming | Unavailable | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 40 | 01/23 | 03:24P | Incoming | 610-647-4562 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 41 | 01/23 | 05:11P | WILMINGTON,DE | 302-293-6777 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | 01/23 | 05:21P | Incoming | 302-293-6777 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 43 | 01/23 | 05:41P | WILMINGTON,DE | 302-293-6777 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 44 | 01/24 | 09:56A | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 45 | 01/24 | 10:27A | Incoming | 410-920-2277 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 46 | 01/24 | 10:30A | PHILA,PA | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 47 | 01/24 | 10:30A | Incoming | 267-496-8422 | PP/CW/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 48 | 01/24 | 11:12A | Incoming | Unavailable | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 49 | 01/24 | 11:19A | DARBYRIDSH,PA | 610-521-4499 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 50 | 01/24 | 11:38A | DARBYRIDSH,PA | 610-521-4499 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | 01/24 | 11:45A | Incoming | 610-527-7514 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 52 | 01/24 | 12:02P | Incoming | 610-659-4066 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 53 | 01/24 | 12:26P | CHESTERHTS,PA | 610-459-5623 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 54 | 01/24 | 12:26P | CHESTERHTS,PA | 610-459-5623 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 55 | 01/24 | 01:04P | WASHINGTON,DC | 202-390-7073 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 56 | 01/24 | 02:41P | PT TOWNSND,WA | 360-385-3315 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 57 | 01/24 | 03:05P | Incoming | 610-259-1400 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 58 | 01/24 | 04:00P | NEWTOWN SQ,PA | 610-353-2209 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 59 | 01/24 | 04:01P | PHILA,PA | 215-280-0326 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 60 | 01/24 | 05:29P | Incoming | 610-565-5310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | 01/24 | 05:41P | WOODBURY,NJ | 856-251-9260 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 01/24 | 05:42P | MULLICA HL,NJ | 856-223-1095 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 63 | 01/24 | 05:44P | HADDON HTS,NJ | 609-206-0759 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 64 | 01/24 | 07:46P | Incoming | Unavailable | PP/PU | 26:00 | 0.00 | 0.00 | 0.00 |
| 65 | 01/24 | 08:11P | CHESTERHTS,PA | 484-840-0679 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | 01/24 | 08:37P | Incoming | 610-565-4850 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 67 | 01/25 | 09:13A | MEDIA,PA | 610-565-4161 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 68 | 01/25 | 10:37A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | 01/25 | 10:36A | PAOLI,PA | 610-296-9900 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 70 | 01/25 | 10:47A | PHILA,PA | 215-495-6500 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 71 | 01/25 | 10:51A | NORRISTOWN,PA | 610-247-8949 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 72 | 01/25 | 10:56A | NORRISTOWN,PA | 610-924-5047 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 73 | 01/25 | 11:05A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 74 | 01/25 | 11:56A | MEDIA,PA | 610-565-5210 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 75 | 01/25 | 12:02P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 76 | 01/25 | 01:28P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 77 | 01/25 | 01:30P | PAOLI,PA | 610-647-4555 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 78 | 01/25 | 01:31P | Incoming | Unavailable | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 79 | 01/25 | 01:36P | MEDIA,PA | 610-565-5210 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 80 | 01/25 | 01:38P | ARDMORE,PA | 484-410-9474 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 81 | 01/25 | 02:01P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 82 | 01/25 | 02:03P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 83 | 01/25 | 02:04P | Incoming | 202-390-7073 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 84 | 01/25 | 02:24P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 85 | 01/25 | 03:25P | Incoming | 215-283-9056 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 86 | 01/25 | 03:26P | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 87 | 01/25 | 03:32P | ARDMORE,PA | 484-410-9474 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 88 | 01/25 | 03:33P | MEDIA,PA | 610-565-5210 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 89 | 01/25 | 03:35P | ARDMORE,PA | 484-410-9474 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 90 | 01/25 | 03:42P | Incoming | 215-283-9056 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

DETAILS for 610-496-7295, UNIT 1 continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 202 | 12/31 | 11:01A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 203 | 12/31 | 11:05A | PHILA,PA | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 204 | 12/31 | 11:06A | Incoming | 610-527-7514 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 205 | 12/31 | 11:10A | Incoming | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 206 | 12/31 | 11:37A | BRYN MAWR,PA | 610-527-7514 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 207 | 12/31 | 12:06P | Incoming | 215-280-4609 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 208 | 12/31 | 12:22P | Incoming | 215-230-7012 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 209 | 12/31 | 01:47P | BALACYNWYD,PA | 610-659-0383 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 210 | 12/31 | 01:48P | Incoming | 610-659-0383 | PP/CW/PU | 22:00 | 0.00 | 0.00 | 0.00 |
| 211 | 12/31 | 02:52P | PAOLI,PA | 610-637-1281 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 212 | 12/31 | 02:54P | Incoming | 610-637-1281 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 213 | 12/31 | 04:08P | PAOLI,PA | 610-637-1281 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 214 | 12/31 | 04:25P | PAOLI,PA | 610-637-1281 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 215 | 12/31 | 05:56P | PAOLI,PA | 610-495-7297 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 216 | 01/01 | 03:05P | PAOLI,PA | 610-637-1281 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 217 | 01/01 | 03:11P | Incoming | 610-637-1281 | PP/NW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 218 | 01/02 | 10:27A | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 219 | 01/02 | 12:51P | Incoming | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 220 | 01/02 | 01:20P | Incoming | 215-250-7000 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 221 | 01/02 | 01:27P | Incoming | 610-574-8464 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 222 | 01/02 | 02:39P | Incoming | 561-733-2331 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 223 | 01/02 | 03:41P | MARLTON,NJ | 856-985-8357 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 224 | 01/02 | 04:18P | Incoming | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 225 | 01/02 | 04:19P | NORRISTOWN,PA | 610-574-8464 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 226 | 01/03 | 08:42A | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 227 | 01/03 | 08:56A | Incoming | 610-892-9203 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 228 | 01/03 | 09:32A | Incoming | 215-250-7000 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 229 | 01/03 | 10:25A | PAOLI,PA | 610-647-4553 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 230 | 01/03 | 10:28A | Incoming | 610-834-8800 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 231 | 01/03 | 10:49A | Incoming | 610-715-0300 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 232 | 01/03 | 11:16A | WILMINGTON,DE | 302-650-0349 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 233 | 01/03 | 11:17A | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 234 | 01/03 | 11:21A | Incoming | 302-650-0349 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 235 | 01/03 | 11:27A | Incoming | 215-230-7012 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 236 | 01/03 | 11:40A | RIVERTON,NJ | 856-829-8200 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 237 | 01/03 | 11:43A | HADDONFLD,NJ | 609-620-8200 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 238 | 01/03 | 12:15P | MEDIA,PA | 610-565-4810 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 239 | 01/03 | 12:17P | MEDIA,PA | 610-565-5181 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 240 | 01/03 | 12:17P | MEDIA,PA | 610-565-4181 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 241 | 01/03 | 12:53P | DARBYRIDSH,PA | 610-583-4466 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 242 | 01/03 | 12:54P | DARBYRIDSH,PA | 610-583-4466 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 243 | 01/03 | 01:05P | Incoming | 215-260-7000 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 244 | 01/03 | 01:10P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 245 | 01/03 | 02:15P | Incoming | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 246 | 01/03 | 02:30P | Incoming | 856-261-7519 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 247 | 01/03 | 03:10P | Incoming | 302-249-7531 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 248 | 01/04 | 07:51A | PAOLI,PA | VoiceMail | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 249 | 01/04 | 07:55A | PAOLI,PA | VoiceMail | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 250 | 01/04 | 09:44A | VAIL,CO | 970-376-5566 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 251 | 01/04 | 09:45A | FTLAUDERDL,FL | 954-525-0362 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 252 | 01/04 | 10:35A | Incoming | 856-829-3871 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 253 | 01/04 | 11:09A | PHILA,PA | 215-465-6917 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 254 | 01/04 | 11:16A | Incoming | 610-647-4553 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 255 | 01/04 | 11:25A | CHESTERHTS,PA | 610-358-3129 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 256 | 01/04 | 11:28A | WILMINGTON,DE | 302-293-6777 | PP/NW/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 257 | 01/04 | 02:54P | PAOLI,PA | 610-637-1281 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 258 | 01/04 | 02:55P | W PALM BCH,FL | 561-491-9990 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 259 | 01/04 | 04:03P | PHILA,PA | 215-605-4174 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 260 | 01/04 | 04:04P | PHILA,PA | 215-805-4124 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 261 | 01/04 | 04:20P | PHILA,PA | 215-805-4124 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 262 | 01/04 | 04:31P | MEDIA,PA | 610-565-5310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 263 | 01/05 | 01:08P | PAOLI,PA | VoiceMail | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 264 | 01/05 | 01:34P | PAOLI,PA | VoiceMail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 265 | 01/05 | 03:52P | Incoming | 610-937-1957 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 266 | 01/05 | 04:02P | Incoming | 610-937-1957 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 267 | 01/05 | 05:12P | Incoming | 610-565-5310 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 268 | 01/05 | 07:53P | MEDIA,PA | 610-565-5310 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 269 | 01/06 | 09:49A | Incoming | Unavailable | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 270 | 01/06 | 10:49A | Incoming | 302-293-3813 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 271 | 01/06 | 10:51A | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 272 | 01/06 | 01:45P | PHILA,PA | 215-620-9718 | OP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 273 | 01/06 | 03:02P | PAOLI,PA | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 274 | 01/06 | 03:03P | PAOLI,PA | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 275 | 01/06 | 04:31P | Incoming | 610-527-7514 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 276 | 01/06 | 04:41P | BRYN MAWR,PA | 610-527-7514 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 277 | 01/06 | 07:25P | Incoming | 202-390-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 278 | 01/07 | 08:42A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 279 | 01/07 | 08:44A | NORRISTOWN,PA | 610-324-5047 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 280 | 01/07 | 08:44A | Incoming | Unavailable | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 281 | 01/07 | 08:55A | MEDIA,PA | 610-892-9203 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 282 | 01/07 | 09:50A | Incoming | 610-892-9203 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 283 | 01/07 | 10:26A | Incoming | 610-438-0100 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 284 | 01/07 | 10:31A | MEDIA,PA | 610-565-7288 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 285 | 01/07 | 10:43A | Incoming | 215-932-1799 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 286 | 01/07 | 11:56A | NORRISVL,PA | 215-932-1799 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 287 | 01/07 | 11:57A | NEWTOWN,PA | 215-504-4076 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 288 | 01/07 | 01:50P | Incoming | 410-920-2277 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 289 | 01/07 | 01:58P | PAOLI,PA | 610-296-9900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 290 | 01/07 | 02:00P | Incoming | 610-659-0383 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 291 | 01/07 | 02:06P | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 292 | 01/07 | 02:32P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 293 | 01/07 | 02:34P | Incoming | 610-659-4066 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 294 | 01/07 | 03:16P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 295 | 01/07 | 03:18P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 296 | 01/07 | 03:19P | NORRISTOWN,PA | 610-324-5047 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 297 | 01/07 | 03:30P | Incoming | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 298 | 01/07 | 04:06P | Incoming | 610-574-8464 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 299 | 01/07 | 07:04P | Incoming | 954-594-2376 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 300 | 01/08 | 08:55A | Incoming | 610-891-1754 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 301 | 01/08 | 09:01A | WILMINGTON,DE | 302-778-4751 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 302 | 01/08 | 09:18A | Incoming | Unavailable | PP/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 303 | 01/08 | 09:47A | PAOLI,PA | 610-496-7297 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 304 | 01/08 | 09:57A | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 305 | 01/08 | 10:40A | Incoming | 610-296-9900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 306 | 01/08 | 11:52A | Incoming | 610-715-0300 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 307 | 01/08 | 12:06P | PAOLI,PA | 610-496-7297 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 308 | 01/08 | 12:11P | Incoming | 610-459-0881 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 309 | 01/08 | 03:10P | PAOLI,PA | 610-496-7258 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 310 | 01/08 | 03:19P | PAOLI,PA | 610-637-1281 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

## DETAILS for 610-496-7295, UNIT 1 continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 217 | 12/08 | 10:42A | NEWTOWN SQ,PA | 610-353-2209 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 218 | 12/08 | 11:23A | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 219 | 12/08 | 01:00P | PAOLI,PA | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 220 | 12/08 | 01:01P | SWARTHMORE,PA | 610-544-0925 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 221 | 12/08 | 01:08P | PHILA,PA | 215-620-9718 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 222 | 12/08 | 01:09P | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 223 | 12/09 | 07:31A | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 224 | 12/09 | 08:30A | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 225 | 12/09 | 09:23A | PAOLI,PA | 610-637-1281 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 226 | 12/09 | 04:44P | MEDIA,PA | 610-566-2989 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 227 | 12/09 | 04:45P | PAOLI,PA | 610-496-7297 | OP/NW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 228 | 12/09 | 04:54P | MEDIA,PA | 610-566-2989 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 229 | 12/10 | 09:21A | Incoming | 215-280-0028 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 230 | 12/10 | 12:49P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 231 | 12/10 | 12:52P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 232 | 12/10 | 02:50P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 233 | 12/10 | 04:16P | CHESTERHTS,PA | 610-361-3362 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 234 | 12/10 | 04:25P | CHESTERHTS,PA | 610-361-3362 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 235 | 12/10 | 04:25P | Incoming | 215-280-0028 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 236 | 12/10 | 04:52P | CHESTERHTS,PA | 610-361-3362 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 237 | 12/10 | 04:55P | PAOLI,PA | 610-637-1281 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 238 | 12/10 | 05:12P | CHESTERHTS,PA | 610-361-3362 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 239 | 12/10 | 05:14P | PAOLI,PA | 610-496-7297 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 240 | 12/10 | 05:23P | Incoming | 610-555-5310 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 241 | 12/10 | 05:27P | CHESTERHTS,PA | 610-361-3260 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 242 | 12/10 | 05:28P | CHESTERHTS,PA | 610-361-3200 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 243 | 12/10 | 05:37P | ARDMORE,PA | 610-348-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 244 | 12/10 | 05:39P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 245 | 12/10 | 07:07P | WILMINGTON,DE | 302-650-0349 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 246 | 12/11 | 03:08P | PHILA,PA | 215-280-0028 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 247 | 12/11 | 03:10P | PHILA,PA | 215-351-9001 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 248 | 12/11 | 03:37P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 249 | 12/11 | 03:38P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 250 | 12/11 | 03:38P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 251 | 12/11 | 03:40P | MEDIA,PA | 610-891-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 252 | 12/11 | 03:44P | UPPERDARBY,PA | 610-626-4048 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 253 | 12/11 | 03:52P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 254 | 12/11 | 03:54P | PAOLI,PA | 610-296-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 255 | 12/11 | 04:22P | ARDMORE,PA | 610-348-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 256 | 12/11 | 04:39P | Incoming | 610-296-9902 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 257 | 12/11 | 05:38P | W CHESTER,PA | 610-692-3427 | PP/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 258 | 12/12 | 09:16A | Incoming | 610-891-1754 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 259 | 12/12 | 09:19A | Incoming | 610-891-1754 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 260 | 12/12 | 09:29A | MEDIA,PA | 610-565-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 261 | 12/12 | 09:30A | PHILA,PA | 215-280-0028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 262 | 12/12 | 09:34A | ARDMORE,PA | 610-348-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 263 | 12/12 | 09:35A | ARDMORE,PA | 610-348-5700 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 264 | 12/12 | 02:09P | Incoming | 610-583-5414 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 265 | 12/12 | 03:12P | Incoming | 610-833-1261 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 266 | 12/12 | 03:27P | Incoming | 610-356-2712 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 267 | 12/12 | 04:21P | Incoming | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 268 | 12/12 | 04:22P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
11/18/07-12/17/07

Page
7 of 13

Invoice Date
December 21, 2007

Sprint

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 269 | 12/12 | 04:43P | PAOLI,PA | 610-637-1281 | PP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 270 | 12/12 | 04:49P | PAOLI,PA | 610-637-1281 | PP/NW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 271 | 12/12 | 06:25P | Incoming | 215-280-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 272 | 12/12 | 06:25P | Incoming | 302-293-3813 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 273 | 12/13 | 10:58A | Incoming | 610-565-4850 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 274 | 12/13 | 12:02P | NORRISTOWN,PA | 610-265-2464 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 275 | 12/13 | 12:44P | MEDIA,PA | 610-892-9201 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 276 | 12/13 | 01:42P | Incoming | 610-361-3383 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 277 | 12/13 | 01:46P | NORRISTOWN,PA | 610-574-8464 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 278 | 12/13 | 02:18P | Incoming | 267-498-8422 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 279 | 12/13 | 02:21P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 280 | 12/13 | 02:36P | NORRISTOWN,PA | 610-574-8464 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 281 | 12/13 | 02:43P | Incoming | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 282 | 12/13 | 02:53P | Incoming | 610-461-7969 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 283 | 12/13 | 03:44P | Incoming | 610-574-8464 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 284 | 12/13 | 03:56P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 285 | 12/13 | 04:00P | Incoming | 610-566-2703 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 286 | 12/13 | 04:50P | PHILA,PA | 215-280-0028 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 287 | 12/13 | 05:24P | Incoming | 610-364-9491 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 288 | 12/13 | 05:49P | Incoming | 610-565-5310 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 289 | 12/13 | 07:25P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 290 | 12/13 | 07:27P | CHESTER,PA | 610-497-3545 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 291 | 12/13 | 07:34P | Incoming | 610-497-3545 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 292 | 12/13 | 07:50P | W CHESTER,PA | 610-692-3427 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 293 | 12/13 | 07:52P | W CHESTER,PA | 484-319-5034 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 294 | 12/14 | 09:56A | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 295 | 12/14 | 09:58A | SWARTHMORE,PA | 610-544-0925 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 296 | 12/14 | 10:03A | SWARTHMORE,PA | 610-544-0925 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 297 | 12/14 | 10:14A | SWARTHMORE,PA | 610-544-0925 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 298 | 12/14 | 10:28A | PHILA,PA | 215-280-0028 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 299 | 12/14 | 10:32A | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 300 | 12/14 | 11:21A | Incoming | 610-337-5562 | PP/PU | 33:00 | 0.00 | 0.00 | 0.00 |
| 301 | 12/14 | 11:55A | BALACYNWYD,PA | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 302 | 12/14 | 12:35P | MEDIA,PA | 610-892-9201 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 303 | 12/14 | 01:21P | Incoming | Unavailable | PP/PU | 27:00 | 0.00 | 0.00 | 0.00 |
| 304 | 12/14 | 04:08P | DELAWARECY,DE | 302-832-9041 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 305 | 12/14 | 04:12P | ERIE,PA | 814-340-9470 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 306 | 12/14 | 04:19P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 307 | 12/14 | 04:41P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 308 | 12/14 | 04:44P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 309 | 12/14 | 04:45P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 310 | 12/14 | 05:07P | Incoming | 610-659-4066 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 311 | 12/14 | 05:15P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 312 | 12/14 | 05:31P | WILMINGTON,DE | 302-778-4751 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 313 | 12/15 | 07:55A | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 314 | 12/15 | 08:02A | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 315 | 12/15 | 09:57A | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 316 | 12/15 | 10:01A | CHESTERHTS,PA | 484-840-0879 | OP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 317 | 12/15 | 10:44A | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 318 | 12/15 | 10:51A | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 319 | 12/15 | 10:55A | BALACYNWYD,PA | 610-659-4066 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 320 | 12/15 | 11:01A | Incoming | 610-637-1281 | OP/NW/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 321 | 12/15 | 12:06P | PAOLI,PA | 610-496-7295 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 322 | 12/15 | 12:03P | PAOLI,PA | 610-496-7297 | OP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 323 | 12/15 | 12:12P | PAOLI,PA | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 324 | 12/15 | 12:15P | WASHINGTON,DC | 202-390-7073 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 325 | 12/15 | 12:19P | NORRISTOWN,PA | 610-613-9245 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

Account Number 445071212
Account Name THERESA MARCONE
Billing Period 01/18/08-02/17/08
Invoice Date February 21, 2008

Sprint

## DETAILS for 610-496-7295, UNIT 1 continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 309 | 02/08 | 01:37P | Incoming | 267-299-7000 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 310 | 02/08 | 02:28P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 311 | 02/08 | 02:24P | Incoming | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 312 | 02/08 | 02:47P | Incoming | 410-228-8878 | PP/NN/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 313 | 02/08 | 03:02P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 314 | 02/08 | 03:23P | PAOLI,PA | VoiceMail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 315 | 02/08 | 03:27P | PAOLI,PA | VoiceMail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 316 | 02/08 | 03:29P | PHILA,PA | 267-299-7433 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 317 | 02/08 | 03:41P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 318 | 02/08 | 03:41P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 319 | 02/08 | 03:51P | Incoming | 267-299-7000 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 320 | 02/08 | 04:11P | PAOLI,PA | VoiceMail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 321 | 02/08 | 04:12P | BETHLEHEM,PA | 610-297-4999 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 322 | 02/08 | 04:13P | NORRISTOWN,PA | 610-291-4999 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 323 | 02/08 | 04:20P | CLAXTON,GA | 912-290-3853 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 324 | 02/08 | 04:27P | Incoming | Unavailable | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 325 | 02/08 | 04:34P | Incoming | Unavailable | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 326 | 02/08 | 05:15P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 327 | 02/08 | 05:28P | Incoming | 484-988-2455 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 328 | 02/08 | 05:30P | NORRISTOWN,PA | 610-279-5700 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 329 | 02/08 | 05:33P | PAOLI,PA | 610-537-1281 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 330 | 02/08 | 06:03P | Incoming | 610-537-1281 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 331 | 02/09 | 09:06A | PAOLI,PA | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 332 | 02/09 | 12:23P | Incoming | 610-566-4355 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 333 | 02/09 | 04:09P | Incoming | 561-789-1397 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 334 | 02/09 | 04:10P | PAOLI,PA | 610-496-7296 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 335 | 02/09 | 04:53P | BOYTONBCH,FL | 561-733-1097 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 336 | 02/09 | 08:22P | PAOLI,PA | 610-496-7296 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 337 | 02/09 | 08:39P | Incoming | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 338 | 02/10 | 10:36A | PAOLI,PA | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 339 | 02/10 | 10:38A | PAOLI,PA | VoiceMail | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 340 | 02/10 | 11:15A | PAOLI,PA | 610-496-7296 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 341 | 02/10 | 03:07P | Incoming | Unavailable | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 342 | 02/10 | 03:25P | PAOLI,PA | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 343 | 02/10 | 03:27P | WILMINGTON,DE | 302-778-4751 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 344 | 02/10 | 05:24P | Incoming | Unavailable | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 345 | 02/11 | 08:21A | Incoming | 484-442-8305 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 346 | 02/11 | 08:28A | Toll Free Call | 888-757-6500 | PP/NN/PU | 26:00 | 0.00 | 0.00 | 0.00 |
| 347 | 02/11 | 10:34A | PERRINE,FL | 305-283-3992 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 348 | 02/11 | 10:39A | Incoming | 610-926-5940 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 349 | 02/11 | 11:07A | Incoming | 484-988-2455 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 350 | 02/11 | 11:24A | PAOLI,PA | 610-537-1281 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 351 | 02/11 | 12:03P | Incoming | 484-494-5445 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 352 | 02/11 | 12:16P | BALACYNWYD,PA | 484-988-2455 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 353 | 02/11 | 02:10P | Toll Free Call | 800-331-0500 | PP/NN/PU | 66:00 | 0.00 | 0.00 | 0.00 |
| 354 | 02/11 | 03:17P | Toll Free Call | 800-331-0500 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 355 | 02/11 | 03:56P | CONSHOHCKN,PA | 610-772-0001 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 356 | 02/11 | 03:57P | NEWTOWN SQ,PA | 610-356-2711 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 357 | 02/11 | 04:02P | DEERFLDBCH,FL | 954-570-6646 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 358 | 02/11 | 09:01P | Incoming | 610-459-2822 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 359 | 02/11 | 09:31P | PAOLI,PA | 610-496-7296 | OP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 360 | 02/12 | 03:46A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 361 | 02/12 | 09:08A | PAOLI,PA | VoiceMail | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 362 | 02/12 | 09:25A | Incoming | 610-496-7296 | PP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 363 | 02/12 | 10:17A | Incoming | 484-442-8305 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 364 | 02/12 | 12:45P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 365 | 02/12 | 01:23P | EASTON,MD | 410-829-6642 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 366 | 02/12 | 01:25P | EASTON,MD | 410-829-6642 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 367 | 02/12 | 01:36P | Incoming | 410-829-6642 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 368 | 02/12 | 01:39P | EASTON,MD | 410-829-6642 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 369 | 02/12 | 05:41P | Incoming | 610-521-3310 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 370 | 02/12 | 06:52P | Incoming | 610-527-7514 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 371 | 02/12 | 07:07P | Incoming | 570-775-0844 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 372 | 02/12 | 07:14P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 373 | 02/12 | 08:28P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 374 | 02/13 | 09:52A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 375 | 02/13 | 09:57A | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 376 | 02/13 | 09:58A | Incoming | 610-955-8323 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 377 | 02/13 | 10:06A | Sprint 411 | 411 | PP/DA/PU | 3:00 | 0.00 | 1.79 | 1.79 |
| 378 | 02/13 | 10:09A | PHILA,PA | 215-408-2803 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 379 | 02/13 | 10:39A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 380 | 02/13 | 10:47A | Incoming | Unavailable | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 381 | 02/13 | 11:08A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 382 | 02/13 | 11:11A | Incoming | 302-293-3813 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 383 | 02/13 | 11:14A | Incoming | 302-293-3813 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 384 | 02/13 | 12:05P | Incoming | 919-300-1082 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 385 | 02/13 | 12:56P | Incoming | Unavailable | PP/NN/PU | 7:30 | 0.00 | 0.00 | 0.00 |
| 386 | 02/13 | 01:27P | NEWTOWN SQ,PA | 610-356-2711 | PP/NN/PU | 7:30 | 0.00 | 0.00 | 0.00 |
| 387 | 02/13 | 01:39P | Incoming | 215-805-4124 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 388 | 02/13 | 03:54P | Incoming | 570-956-2417 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 389 | 02/13 | 04:14P | PAOLI,PA | VoiceMail | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 390 | 02/13 | 05:56P | Incoming | 484-840-6879 | PP/NN/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 391 | 02/13 | 08:24P | PAOLI,PA | 610-496-7297 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 392 | 02/13 | 08:24P | PAOLI,PA | 610-496-7297 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 393 | 02/13 | 08:25P | Incoming | 610-496-7297 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 394 | 02/13 | 08:58P | Incoming | 610-496-7296 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 395 | 02/13 | 09:20P | Incoming | 610-721-1949 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 396 | 02/14 | 09:27A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 397 | 02/14 | 09:28A | WILMINGTON,DE | 302-778-4751 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 398 | 02/14 | 09:29A | WILMINGTON,DE | 302-293-3813 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 399 | 02/14 | 09:40A | Incoming | 610-496-7296 | PP/NN/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 400 | 02/14 | 10:15A | Incoming | 484-988-2455 | PP/NN/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 401 | 02/14 | 11:44A | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 402 | 02/14 | 11:51A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 403 | 02/14 | 11:52A | Incoming | 610-496-7296 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 404 | 02/14 | 12:04P | NORRISTOWN,PA | 610-731-1391 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 405 | 02/14 | 12:12P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 406 | 02/14 | 12:15P | BALACYNWYD,PA | 610-659-4066 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 407 | 02/14 | 12:16P | Incoming | 610-659-4066 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 408 | 02/14 | 12:22P | W PALM BCH,FL | 561-584-3773 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 409 | 02/14 | 12:22P | W PALM BCH,FL | 561-312-8481 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 410 | 02/14 | 02:45P | Incoming | Unavailable | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 411 | 02/14 | 03:57P | W PALM BCH,FL | 561-312-1200 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 412 | 02/14 | 03:58P | W PALM BCH,FL | 561-312-8431 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 413 | 02/14 | 03:59P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 414 | 02/14 | 04:02P | W PALM BCH,FL | 561-491-1200 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 415 | 02/14 | 04:45P | W PALM BCH,FL | 561-491-1200 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 416 | 02/14 | 06:38P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 417 | 02/14 | 07:03P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
11/18/07-12/17/07

Invoice Date
December 21, 2007

Sprint

## DETAILS for 610-496-7295, UNIT 1 continued

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 11/18 | 09:21A | WASHINGTON,DC | 202-390-7073 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 2 | 11/18 | 01:01P | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 11/18 | 03:09P | PAOLI,PA | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 4 | 11/18 | 03:11P | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 5 | 11/18 | 03:12P | Incoming | 610-637-1281 | OP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 6 | 11/18 | 03:24P | PAOLI,PA | 610-496-7295 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 11/18 | 03:25P | WILMINGTON,DE | 302-650-0349 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 8 | 11/18 | 03:26P | PAOLI,PA | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 11/18 | 03:48P | PAOLI,PA | 610-496-7296 | OP/NW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 10 | 11/19 | 09:04A | PHILA,PA | 215-280-6345 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 11 | 11/19 | 09:30A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | 11/19 | 10:33A | WASHINGTON,DC | 202-390-7073 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 13 | 11/19 | 10:37A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 14 | 11/19 | 10:39A | Incoming | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 15 | 11/19 | 10:48A | BALACYNWYD,PA | 484-938-2455 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 16 | 11/19 | 11:14A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 11/19 | 01:36P | Incoming | 610-565-4850 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 11/19 | 03:24P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 19 | 11/19 | 03:27P | Incoming | 202-390-7073 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 20 | 11/19 | 03:41P | PAOLI,PA | 610-637-1281 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 21 | 11/19 | 03:49P | Incoming | 610-368-3394 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 22 | 11/19 | 03:58P | Incoming | 866-261-7519 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | 11/19 | 04:12P | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | 11/19 | 05:54P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 25 | 11/19 | 06:08P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 26 | 11/19 | 06:08P | Incoming | 610-496-7296 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 27 | 11/19 | 06:12P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 28 | 11/19 | 06:14P | WILMINGTON,DE | 302-293-3313 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 29 | 11/19 | 06:15P | WASHINGTON,DC | 202-390-7073 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 30 | 11/19 | 06:31P | WILMINGTON,DE | 302-650-0349 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 31 | 11/20 | 08:13P | PAOLI,PA | 610-496-7297 | PP/NW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 32 | 11/20 | 08:22P | Incoming | 610-565-4850 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 33 | 11/20 | 08:28P | Incoming | 215-669-1951 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 34 | 11/21 | 08:58A | Incoming | 610-583-5414 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 35 | 11/21 | 10:53A | Incoming | 484-534-6992 | PP/NW/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 36 | 11/21 | 11:07A | PHILA,PA | 215-568-2500 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 37 | 11/21 | 11:50A | CHESTERHTS,PA | 610-368-3395 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 38 | 11/21 | 11:53A | Incoming | 610-368-3395 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 39 | 11/21 | 04:44P | W CHESTER,PA | 610-696-4977 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 40 | 11/22 | 09:09A | Incoming | 610-527-7514 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | 11/22 | 09:13A | W CHESTER,PA | 610-696-4977 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | 11/22 | 09:49A | W CHESTER,PA | 610-696-4977 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 43 | 11/22 | 09:52A | PHILA,PA | 215-280-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 44 | 11/22 | 10:26A | PAOLI,PA | 610-637-1281 | PP/NW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 45 | 11/24 | 10:37A | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | 11/24 | 10:40A | PAOLI,PA | 610-496-7297 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 47 | 11/24 | 10:42A | Incoming | 610-496-7297 | OP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 48 | 11/25 | 08:35P | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 49 | 11/26 | 08:55A | WILLIAMSTN,NJ | 856-889-9979 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 50 | 11/26 | 09:39A | PAOLI,PA | VoiceMail | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 51 | 11/26 | 09:52A | NEWPTRICHY,FL | 727-235-9853 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 52 | 11/26 | 11:46A | PAOLI,PA | 610-637-1281 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 53 | 11/26 | 11:50A | Incoming | 610-637-1281 | PP/NW/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 54 | 11/26 | 12:07P | Incoming | 610-368-3394 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 55 | 11/26 | 03:26P | BRYN MAWR,PA | 610-527-2727 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | 11/26 | 03:26P | Sprint 411 | 411 | PP/DA/PU | 24:00 | 0.00 | 1.79 | 1.79 |
| 57 | 11/26 | 05:25P | PHILA,PA | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 58 | 11/26 | 05:28P | WILMINGTON,DE | 302-778-4751 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 59 | 11/27 | 09:44A | Incoming | 410-819-8986 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 60 | 11/27 | 09:45A | PAOLI,PA | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | 11/27 | 11:25A | PHILA,PA | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 11/27 | 11:57A | Incoming | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 63 | 11/27 | 12:23P | Incoming | 610-574-8464 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 64 | 11/27 | 01:13P | Incoming | 570-775-0844 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 65 | 11/27 | 01:15P | PITTSBURGH,PA | 412-398-1300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | 11/27 | 01:19P | PITTSBURGH,PA | 412-390-1300 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 67 | 11/27 | 01:23P | PITTSBURGH,PA | 412-390-1300 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 68 | 11/27 | 01:26P | PITTSBURGH,PA | 412-390-1300 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 69 | 11/27 | 01:31P | PITTSBURGH,PA | 412-390-1300 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 70 | 11/27 | 03:10P | Incoming | 610-891-7714 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 71 | 11/27 | 03:23P | Incoming | 215-280-0028 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 72 | 11/27 | 05:02P | W CHESTER,PA | 484-319-6034 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 73 | 11/27 | 05:03P | W CHESTER,PA | 610-692-3427 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 74 | 11/27 | 05:21P | W CHESTER,PA | 610-692-3427 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 75 | 11/27 | 05:53P | Incoming | 610-565-5310 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 76 | 11/27 | 06:01P | WILMINGTON,DE | 302-778-4751 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 77 | 11/27 | 06:05P | WILMINGTON,DE | 302-650-0349 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 78 | 11/27 | 06:10P | WILMINGTON,DE | 302-650-0349 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 79 | 11/27 | 06:11P | WILMINGTON,DE | 302-650-0349 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 80 | 11/28 | 07:05A | W CHESTER,PA | 610-696-4977 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 81 | 11/28 | 09:10A | Incoming | 484-904-9436 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 82 | 11/28 | 09:22A | Incoming | 484-983-2456 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 83 | 11/28 | 11:45A | Incoming | 610-637-1281 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 84 | 11/28 | 12:19P | NORRISTOWN,PA | 610-265-8440 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 85 | 11/28 | 12:19P | WASHINGTON,DC | 202-390-7073 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 86 | 11/28 | 12:28P | WASHINGTON,DC | 202-390-7073 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 87 | 11/28 | 02:34P | Incoming | 302-494-2966 | PP/NW/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 88 | 11/28 | 02:56P | Incoming | 610-696-4977 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 89 | 11/28 | 03:09P | W CHESTER,PA | 610-696-4977 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 90 | 11/28 | 05:25P | Incoming | 215-805-4124 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 91 | 11/28 | 05:27P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 92 | 11/28 | 05:28P | Incoming | 215-805-4124 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 93 | 11/29 | 07:41A | W CHESTER,PA | 610-696-4977 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 94 | 11/29 | 07:51A | W CHESTER,PA | 484-319-6034 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 95 | 11/29 | 07:52A | CAMDEN,NJ | 856-365-0080 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 96 | 11/29 | 07:53A | W CHESTER,PA | 610-692-3427 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 97 | 11/29 | 08:18A | Incoming | 610-565-5310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | 11/29 | 08:37A | Incoming | 856-635-1673 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 99 | 11/29 | 08:52A | Incoming | 970-376-5665 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 100 | 11/29 | 10:37A | WILMINGTON,DE | 302-650-0349 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 101 | 11/29 | 12:01P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 102 | 11/29 | 12:04P | NORRISTOWN,PA | 610-275-7500 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 103 | 11/29 | 12:25P | Incoming | 610-449-9158 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 104 | 11/29 | 12:51P | Incoming | 813-504-7629 | PP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 105 | 11/29 | 02:09P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 106 | 11/29 | 03:00P | Incoming | 610-356-2711 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 107 | 11/29 | 05:22P | WILMINGTON,DE | 302-650-0349 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

Account Number 445071212
Account Name THERESA MARCONE
Billing Period 02/18/08-03/17/08
Invoice Date March 21, 2008

Sprint

## 610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Data | Amount |
|---|---|---|
| programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change. | | |
| **Government Fees and Taxes** | | |
| State - Sales Tax | 6.000% | 9.05 |
| State - 911 Taxes | | 1.00 |
| Total Government Fees and Taxes | | $10.05 |
| **Total Charges for UNIT 1** | | $163.96 |

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 02/18 | 10:04A | CHESTER,PA | 610-497-7129 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2 | 02/18 | 11:09A | Incoming | 570-956-2417 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 3 | 02/18 | 01:11P | Incoming | 215-983-5672 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 4 | 02/18 | 04:22P | Incoming | Unavailable | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 5 | 02/18 | 05:55P | Incoming | 919-300-1082 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 6 | 02/18 | 09:00P | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 02/18 | 09:03P | PAOLI,PA | VoiceMail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 8 | 02/18 | 09:11P | Incoming | 302-778-4751 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 9 | 02/19 | 07:29A | W CHESTER,PA | 610-696-4977 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 10 | 02/19 | 07:44A | W CHESTER,PA | 610-696-4977 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 11 | 02/19 | 07:46A | PAOLI,PA | 610-637-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 12 | 02/19 | 08:59A | Incoming | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 13 | 02/19 | 10:06A | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 14 | 02/19 | 10:20A | Incoming | 954-821-7245 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 15 | 02/19 | 10:22A | WILMINGTON,DE | 302-887-6094 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 16 | 02/19 | 10:30A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 17 | 02/19 | 10:42A | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 02/19 | 10:48A | Incoming | 919-300-1082 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 19 | 02/19 | 11:12A | Incoming | 302-293-3813 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 20 | 02/19 | 11:25A | PHILA,PA | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 21 | 02/19 | 12:25P | PAOLI,PA | 610-637-1281 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 22 | 02/19 | 01:17P | Incoming | 302-293-3813 | PP/MM/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 23 | 02/19 | 01:31P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | 02/19 | 01:44P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 25 | 02/19 | 04:00P | PHILA,PA | 215-805-4124 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 26 | 02/19 | 04:41P | Sprint 411 | 411 | PP/DA/PU | 5:00 | 0.00 | 1.79 | 1.79 |
| 27 | 02/19 | 07:39P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 28 | 02/19 | 07:42P | WILMINGTON,DE | 302-778-4751 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 29 | 02/19 | 08:55P | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 30 | 02/19 | 08:56P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | 02/19 | 10:23P | PAOLI,PA | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 32 | 02/20 | 07:17A | Incoming | 610-696-4977 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 33 | 02/20 | 07:21A | W CHESTER,PA | 610-696-4977 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 34 | 02/20 | 08:41A | PHILA,PA | 215-597-3978 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 35 | 02/20 | 09:29A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 36 | 02/20 | 09:34A | CHESTERHTS,PA | 610-299-9462 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | 02/20 | 09:38A | CHESTERHTS,PA | 610-299-0462 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 38 | 02/20 | 09:55A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | 02/20 | 09:56A | SMITHFIELD,NC | 919-300-1082 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 40 | 02/20 | 03:25P | Incoming | 912-631-5602 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 41 | 02/20 | 03:33P | Incoming | 912-631-5602 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | 02/20 | 03:33P | Incoming | 912-631-5602 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 43 | 02/20 | 05:09P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 44 | 02/20 | 05:21P | PAOLI,PA | 610-496-7297 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | 02/20 | 05:34P | Incoming | 610-496-7297 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | 02/21 | 06:35P | Incoming | 610-496-7297 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 47 | 02/21 | 09:36P | PAOLI,PA | 610-496-7296 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 48 | 02/22 | 09:10A | NORRISTOWN,PA | 610-337-6652 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 49 | 02/22 | 09:24A | NORRISTOWN,PA | 610-337-6662 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 50 | 02/22 | 10:30A | Incoming | 215-669-6878 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 51 | 02/22 | 11:56A | Incoming | 215-983-5672 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 52 | 02/22 | 12:46P | Incoming | 570-956-2417 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 53 | 02/22 | 02:03P | Incoming | 215-283-9055 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 54 | 02/22 | 02:08P | Incoming | 215-549-3770 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 55 | 02/22 | 02:20P | Incoming | 570-956-2417 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 56 | 02/22 | 03:25P | Incoming | 484-410-5593 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 57 | 02/22 | 04:42P | Incoming | 215-238-1958 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 58 | 02/22 | 04:56P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 59 | 02/22 | 05:43P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 60 | 02/22 | 05:44P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 61 | 02/22 | 06:12P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 02/23 | 08:31A | PHILA,PA | 215-983-5672 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 63 | 02/23 | 08:33A | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 64 | 02/23 | 08:39A | PHILA,PA | 215-983-5672 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 65 | 02/23 | 08:50A | Incoming | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | 02/23 | 09:51A | Incoming | 302-778-4751 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 67 | 02/23 | 10:14A | PHILA,PA | 215-280-6345 | OP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 68 | 02/23 | 10:26A | PAOLI,PA | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | 02/23 | 10:32A | PHILA,PA | 215-280-6345 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 70 | 02/23 | 10:50A | WILMINGTON,DE | 302-778-4751 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 71 | 02/23 | 11:01A | Incoming | 610-496-7296 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 72 | 02/23 | 11:22A | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 73 | 02/23 | 11:22A | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 74 | 02/23 | 11:22A | NORRISTOWN,PA | 610-613-9245 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 75 | 02/23 | 11:24A | WILMINGTON,DE | 302-650-0349 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 76 | 02/23 | 11:25A | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 77 | 02/23 | 11:32A | Incoming | Unavailable | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 78 | 02/23 | 11:44A | PHILA,PA | 215-280-6345 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 79 | 02/23 | 11:53A | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 80 | 02/23 | 12:49P | PAOLI,PA | 610-637-1281 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 81 | 02/23 | 02:09P | ARDMORE,PA | 484-410-5593 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 82 | 02/23 | 05:35P | W CHESTER,PA | 610-696-4977 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 83 | 02/23 | 05:39P | W CHESTER,PA | 610-696-4977 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 84 | 02/23 | 06:50P | Incoming | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 85 | 02/23 | 06:55P | Incoming | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 86 | 02/24 | 10:27A | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 87 | 02/24 | 10:28A | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 88 | 02/24 | 05:00P | Incoming | 484-410-5593 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 89 | 02/25 | 09:47A | WILMINGTON,DE | 302-778-4751 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 90 | 02/25 | 10:25A | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 91 | 02/25 | 10:32A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

**YOUR SPRINT INVOICE**

| Account Number | Billing Period | Page |
|---|---|---|
| 445071212 | 02/18/08-03/17/08 | 6 of 14 |
| Account Name | Invoice Date | |
| THERESA MARCONE | March 21, 2008 | |

Sprint

610-496-7295, UNIT 1 cont.

# > SUBSCRIBER ACTIVITY DETAIL

## Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 92 | 02/25 | 10:57A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 93 | 02/25 | 01:13P | PHILA,PA | 215-983-5672 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 94 | 02/25 | 01:21P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 95 | 02/25 | 02:56P | MEDIA,PA | 610-565-4850 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 96 | 02/25 | 03:23P | NORRISTOWN,PA | 610-574-8454 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 97 | 02/25 | 03:58P | Incoming | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | 02/25 | 04:13P | Incoming | 570-775-0844 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 99 | 02/25 | 04:29P | Sprint 411 | 411 | PP/DA/PU | 5:00 | 0.00 | 1.79 | 1.79 |
| 100 | 02/25 | 04:41P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 101 | 02/25 | 04:42P | Incoming | 610-613-9245 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 102 | 02/25 | 04:44P | Incoming | 484-880-1292 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 103 | 02/25 | 05:11P | PHILA,PA | 215-465-6917 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 104 | 02/25 | 05:12P | PAOLI,PA | VoiceMail | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 105 | 02/25 | 05:29P | PHILA,PA | 215-938-5672 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 106 | 02/25 | 06:22P | Incoming | 610-496-7297 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 107 | 02/26 | 09:23A | Incoming | 610-522-9111 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 108 | 02/26 | 01:25P | MEDIA,PA | 610-565-4131 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 109 | 02/26 | 01:43P | NORRISTOWN,PA | 610-531-3310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 110 | 02/26 | 01:44P | DARBYRIDSH,PA | 610-521-3310 | PP/PU | 27:00 | 0.00 | 0.00 | 0.00 |
| 111 | 02/26 | 02:33P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 112 | 02/26 | 02:34P | BETHLEHEM,PA | 610-216-4999 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 113 | 02/26 | 02:37P | Sprint 411 | 411 | PP/DA/PU | 3:00 | 0.00 | 1.79 | 1.79 |
| 114 | 02/26 | 05:32P | Incoming | 610-527-7514 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | 02/26 | 05:34P | Incoming | 484-410-5593 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 116 | 02/26 | 07:41P | PHILA,PA | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 117 | 02/27 | 08:40A | PAOLI,PA | VoiceMail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 118 | 02/27 | 08:45A | PAOLI,PA | VoiceMail | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 119 | 02/27 | 09:15A | Incoming | 610-588-7908 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 120 | 02/27 | 09:27A | Incoming | 215-290-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 121 | 02/27 | 09:32A | Incoming | 215-504-4096 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | 02/27 | 10:08A | Incoming | 434-442-8305 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 123 | 02/27 | 11:31A | Incoming | 609-771-8809 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 124 | 02/27 | 11:36A | EWING,NJ | 609-771-8809 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 125 | 02/27 | 12:21P | Incoming | 610-496-7296 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 126 | 02/27 | 12:32P | Toll Free Call | 800-281-6918 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 127 | 02/27 | 03:04P | ST PAUL,MN | 651-687-7000 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 128 | 02/27 | 04:35P | Incoming | 410-920-2569 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 129 | 02/28 | 07:31A | Incoming | 610-696-4977 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 130 | 02/28 | 07:34A | W CHESTER,PA | 610-620-5789 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 131 | 02/28 | 10:09A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | 02/28 | 10:09A | PAOLI,PA | 610-296-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 133 | 02/28 | 10:47A | CHESTER,PA | 610-872-0478 | PP/PU | 33:00 | 0.00 | 0.00 | 0.00 |
| 134 | 02/28 | 12:18P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 135 | 02/28 | 12:22P | Incoming | 215-290-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 136 | 02/28 | 12:31P | PHILA,PA | 215-280-6345 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 137 | 02/28 | 12:37P | Incoming | 215-283-9056 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 138 | 02/28 | 01:41P | Incoming | 610-565-4850 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 139 | 02/28 | 03:13P | PAOLI,PA | 610-296-9902 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 140 | 02/28 | 03:16P | PAOLI,PA | 610-296-9902 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 141 | 02/28 | 05:22P | Incoming | 215-805-4124 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 142 | 02/29 | 08:48A | PAOLI,PA | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 143 | 02/29 | 08:50A | Incoming | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

## Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 144 | 02/29 | 08:51A | Incoming | 609-771-8813 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 145 | 02/29 | 09:20A | Sprint 411 | 411 | PP/DA/PU | 6:00 | 0.00 | 1.79 | 1.79 |
| 146 | 02/29 | 09:26A | PAOLI,PA | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 147 | 02/29 | 09:28A | PAOLI,PA | 610-496-5036 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 148 | 02/29 | 09:29A | Incoming | 610-496-5036 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 149 | 02/29 | 10:05A | Incoming | 215-669-5878 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 150 | 02/29 | 10:29A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 151 | 02/29 | 10:30A | PAOLI,PA | 610-296-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 152 | 02/29 | 11:23A | CHURCHVILL,PA | 267-988-9014 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 153 | 02/29 | 11:24A | Incoming | 267-986-9014 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 154 | 02/29 | 11:44A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 155 | 02/29 | 11:44A | PAOLI,PA | 610-296-9900 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 156 | 02/29 | 11:50A | Incoming | 610-696-4977 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 157 | 02/29 | 11:55A | PAOLI,PA | 610-296-9909 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 158 | 02/29 | 12:07P | Incoming | 302-550-0349 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 159 | 02/29 | 12:47P | Sprint 411 | 411 | PP/DA/PU | 4:00 | 0.00 | 1.79 | 1.79 |
| 160 | 02/29 | 02:51P | PHILA,PA | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 161 | 02/29 | 03:51P | Incoming | 610-647-4555 | PP/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 162 | 02/29 | 04:14P | Incoming | 570-775-0844 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 163 | 02/29 | 04:41P | Incoming | 302-293-3813 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 164 | 02/29 | 04:42P | WILMINGTON,DE | 302-293-3813 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 165 | 02/29 | 04:47P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 166 | 02/29 | 04:49P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 167 | 02/29 | 05:14P | Incoming | 610-564-3882 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 168 | 02/29 | 06:10P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 169 | 02/29 | 06:13P | CENTER PT,PA | 610-564-3882 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 170 | 03/01 | 08:40A | WILMINGTON,DE | 302-293-3813 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 171 | 03/01 | 08:43A | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 172 | 03/01 | 08:45A | Incoming | 302-293-3813 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 173 | 03/01 | 08:54A | Incoming | 410-920-2569 | OP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 174 | 03/01 | 09:15A | CHESTERHTS,PA | 610-459-4627 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 175 | 03/01 | 10:21A | PAOLI,PA | 610-637-1281 | OP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 176 | 03/01 | 10:34A | W CHESTER,PA | 610-692-3427 | OP/NN/PU | 28:00 | 0.00 | 0.00 | 0.00 |
| 177 | 03/01 | 11:02A | PAOLI,PA | 610-496-7296 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 178 | 03/01 | 11:13A | DELAWARECY,DE | 302-832-9041 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 179 | 03/01 | 11:14A | PAOLI,PA | 610-496-7296 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 180 | 03/01 | 11:28A | Incoming | 610-496-7296 | OP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 181 | 03/01 | 01:09P | DELAWARECY,DE | 302-832-9041 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 182 | 03/01 | 01:20P | Sprint 411 | 411 | OP/DA/PU | 15:00 | 0.00 | 1.79 | 1.79 |
| 183 | 03/01 | 01:36P | WILMINGTON,DE | 302-887-6094 | OP/NN/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 184 | 03/01 | 02:06P | Incoming | 570-775-0844 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 185 | 03/01 | 02:14P | Incoming | 215-805-4124 | OP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 186 | 03/01 | 03:47P | Incoming | 610-354-3828 | OP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 187 | 03/01 | 04:47P | WILMINGTON,DE | 302-293-3813 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 188 | 03/01 | 04:48P | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 189 | 03/01 | 04:50P | Incoming | 302-778-4751 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 190 | 03/01 | 04:57P | CHESTER,PA | 610-872-4455 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 191 | 03/01 | 05:09P | WASHINGTON,DC | 202-380-7073 | OP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 192 | 03/02 | 12:15P | Incoming | 410-920-2669 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 193 | 03/02 | 01:02P | Incoming | 610-527-7514 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 194 | 03/02 | 02:21P | W CHESTER,PA | 610-692-3427 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 195 | 03/02 | 02:42P | WILMINGTON,DE | 302-293-3813 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 196 | 03/02 | 02:52P | Incoming | 610-496-7297 | OP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 197 | 03/02 | 03:00P | WILMINGTON,DE | 302-293-3813 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 198 | 03/02 | 03:47P | CHESTER,PA | 610-872-0478 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 199 | 03/02 | 08:50P | Customer Care | 888-295-4039 | OP/FC | 1:00 | 0.00 | 0.00 | 0.00 |
| 200 | 03/03 | 08:25A | Incoming | 609-771-8813 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

Account Number 445071212
Account Name THERESA MARCONE
Billing Period 11/18/07-12/17/07
Invoice Date December 21, 2007

Sprint

## DETAILS for 610-496-7295, UNIT 1 continued

## ▸ SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 108 | 11/30 | 08:15A | MEDIA,PA | 610-565-3310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 109 | 11/30 | 08:25A | NORRISTOWN,PA | 610-324-5047 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 110 | 11/30 | 09:40A | VAIL,CO | 970-376-5668 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 111 | 11/30 | 10:41A | Incoming | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 112 | 11/30 | 11:31A | BRYN MAWR,PA | 610-525-0557 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 113 | 11/30 | 11:32A | BRYN MAWR,PA | 610-525-0557 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 114 | 11/30 | 11:32A | Incoming | 610-496-7295 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | 11/30 | 11:33A | BRYN MAWR,PA | 610-525-0557 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 116 | 11/30 | 01:09P | BRYN MAWR,PA | 610-525-0557 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | 11/30 | 01:15P | Incoming | 610-566-4355 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 118 | 11/30 | 01:29P | BRYN MAWR,PA | 610-525-0557 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 119 | 11/30 | 01:35P | Incoming | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 120 | 11/30 | 02:07P | Incoming | 215-805-4124 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 121 | 11/30 | 02:18P | WILMINGTON,DE | 302-550-0349 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 122 | 11/30 | 02:29P | PAOLI,PA | 610-496-7298 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 123 | 11/30 | 02:33P | PAOLI,PA | 610-496-7298 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 124 | 11/30 | 02:55P | Incoming | 734-464-0508 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 125 | 11/30 | 03:07P | LIVONIA,MI | 734-464-0508 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 126 | 11/30 | 03:34P | Incoming | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 127 | 11/30 | 05:18P | VALLEY FRG,PA | 484-350-0135 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 128 | 11/30 | 05:35P | VAIL,CO | 970-375-5668 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 129 | 12/01 | 09:08A | WILMINGTON,DE | 302-650-0349 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 130 | 12/01 | 09:11A | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 131 | 12/01 | 09:12A | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | 12/01 | 09:27A | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 133 | 12/01 | 09:52A | Incoming | 610-637-1281 | OP/NW/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 134 | 12/01 | 10:15A | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 135 | 12/01 | 10:16A | WILMINGTON,DE | 302-778-4751 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 136 | 12/01 | 10:26A | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 137 | 12/01 | 11:58A | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 138 | 12/01 | 12:00P | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 139 | 12/01 | 12:00P | WILMINGTON,DE | 302-650-0349 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 140 | 12/01 | 01:55P | PAOLI,PA | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 141 | 12/01 | 02:01P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | 12/01 | 02:03P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 143 | 12/01 | 04:43P | Incoming | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 144 | 12/02 | 06:05P | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 145 | 12/02 | 06:07P | WILMINGTON,DE | 302-650-0349 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 146 | 12/02 | 06:09P | WILMINGTON,DE | 302-778-4751 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 147 | 12/02 | 06:22P | Incoming | Unavailable | OP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 148 | 12/03 | 08:11A | PAOLI,PA | VoiceMail | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 149 | 12/03 | 08:28A | PLEASANTVL,NY | 914-769-4556 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 150 | 12/03 | 09:52A | VALLEY FRG,PA | 484-390-0135 | PP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 151 | 12/03 | 10:31A | Incoming | 570-775-0644 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 152 | 12/03 | 01:19P | Incoming | 610-420-3252 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 153 | 12/03 | 01:23P | NORRISTOWN,PA | 610-324-5047 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 154 | 12/03 | 02:06P | PAOLI,PA | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 155 | 12/03 | 02:15P | Incoming | 813-986-3618 | PP/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 156 | 12/03 | 03:06P | Incoming | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 157 | 12/03 | 03:34P | PAOLI,PA | Voicemail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 158 | 12/03 | 06:43P | VAIL,CO | 970-376-5668 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 159 | 12/03 | 06:43P | WILMINGTON,DE | 302-778-4751 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 160 | 12/03 | 07:56P | Incoming | 610-496-7295 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 161 | 12/03 | 08:38P | Incoming | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 162 | 12/03 | 08:44P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 163 | 12/04 | 09:00A | MEDIA,PA | 610-892-9201 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 164 | 12/04 | 09:54A | Incoming | 356-965-0700 | PP/PU | 28:00 | 0.00 | 0.00 | 0.00 |
| 165 | 12/04 | 10:22A | Sprint 411 | 411 | PP/DA/PU | 4:00 | 0.00 | 1.79 | 1.79 |
| 166 | 12/04 | 10:25A | CAMDEN,NJ | 856-365-0700 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 167 | 12/04 | 10:37A | PHILA,PA | 267-299-7433 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 168 | 12/04 | 10:53A | PHILA,PA | 267-299-7433 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 169 | 12/04 | 11:32A | CAMDEN,NJ | 856-685-1673 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 170 | 12/04 | 11:42A | MEDIA,PA | 484-442-8306 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 171 | 12/04 | 11:46A | UPPERDARBY,PA | 610-626-4048 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 172 | 12/04 | 11:49A | VAIL,CO | 970-376-5668 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 173 | 12/04 | 12:05P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 174 | 12/04 | 12:11P | Incoming | 805-284-2541 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 175 | 12/04 | 01:36P | Incoming | 484-390-0135 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 176 | 12/04 | 02:25P | Incoming | 610-325-2008 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 177 | 12/04 | 02:26P | NEWTOWN SQ,PA | 610-325-2008 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 178 | 12/04 | 03:05P | Incoming | 610-213-2250 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 179 | 12/04 | 04:00P | Incoming | 610-496-7297 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 180 | 12/04 | 04:05P | SWARTHMORE,PA | 610-544-0925 | PP/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 181 | 12/04 | 04:25P | Incoming | 610-259-4999 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 182 | 12/04 | 05:07P | CHESTER,PA | 610-833-1261 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 183 | 12/04 | 07:21P | WILMINGTON,DE | 302-650-0349 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 184 | 12/04 | 07:24P | WILMINGTON,DE | 302-650-0349 | PP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 185 | 12/05 | 12:55P | CAMDEN,NJ | 856-635-1673 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 186 | 12/05 | 12:56P | HOLLYWOOD,FL | 954-342-6000 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 187 | 12/05 | 02:32P | VAIL,CO | 970-376-5668 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 188 | 12/05 | 03:13P | WASHINGTON,DC | 202-390-7073 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 189 | 12/05 | 03:43P | MEDIA,PA | 610-565-4850 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 190 | 12/05 | 04:50P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 191 | 12/05 | 04:52P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 192 | 12/05 | 04:53P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 193 | 12/05 | 05:00P | Incoming | 215-805-4124 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 194 | 12/05 | 05:13P | Incoming | 215-669-1516 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 195 | 12/06 | 08:44A | ARDMORE,PA | 610-348-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 196 | 12/06 | 08:47A | PHILA,PA | 215-669-1516 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 197 | 12/06 | 08:47A | Incoming | Unavailable | PP/CW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 198 | 12/06 | 09:39A | CHESTER,PA | 484-483-9427 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 199 | 12/06 | 10:35A | SWARTHMORE,PA | 610-544-0925 | PP/PU | 31:00 | 0.00 | 0.00 | 0.00 |
| 200 | 12/06 | 11:33A | PHILA,PA | 215-265-2464 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 201 | 12/06 | 11:35A | PHILA,PA | 215-265-2462 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 202 | 12/06 | 11:37A | NEWTOWN SQ,PA | 610-353-2209 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 203 | 12/06 | 11:38A | PHILA,PA | 215-280-0028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 204 | 12/06 | 12:18P | PAOLI,PA | 610-296-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 205 | 12/06 | 12:25P | NORRISTOWN,PA | 610-513-9245 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 206 | 12/06 | 12:27P | Incoming | 215-504-4076 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 207 | 12/06 | 12:32P | PHILA,PA | 215-265-2462 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 208 | 12/06 | 12:48P | Incoming | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 209 | 12/06 | 02:10P | Incoming | 215-280-0028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 210 | 12/06 | 03:06P | WILMINGTON,DE | 302-778-4751 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 211 | 12/06 | 03:07P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 212 | 12/06 | 03:27P | Incoming | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 213 | 12/07 | 09:58P | WILMINGTON,DE | 302-650-0349 | OP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 214 | 12/08 | 10:02A | Incoming | 610-497-3545 | OP/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 215 | 12/08 | 10:40A | PHILA,PA | 215-280-0028 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 216 | 12/08 | 10:41A | NORRISTOWN,PA | 610-613-9245 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
01/18/08-02/17/08
Invoice Date
February 21, 2008

Sprint

## DETAILS for 610-496-7295, UNIT 1 continued

## SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 200 | 02/04 | 10:48A | Incoming | 215-283-6345 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 201 | 02/04 | 11:03A | Incoming | 484-410-5593 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 202 | 02/04 | 01:30P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 203 | 02/04 | 01:44P | ARDMORE,PA | 484-410-5593 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 204 | 02/04 | 02:00P | CHESTERHTS,PA | 610-459-5623 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 205 | 02/04 | 02:00P | NORRISTOWN,PA | 610-316-3357 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 206 | 02/04 | 02:02P | CHESTERHTS,PA | 610-459-5623 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 207 | 02/04 | 02:22P | Incoming | 610-518-5304 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 208 | 02/04 | 02:23P | Incoming | 610-518-5304 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 209 | 02/04 | 02:57P | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 210 | 02/04 | 03:43P | Incoming | 610-497-3545 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 211 | 02/04 | 04:04P | SWARTHMORE,PA | 610-544-0925 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 212 | 02/04 | 04:57P | Incoming | Unavailable | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 213 | 02/04 | 05:07P | SWARTHMORE,PA | 610-544-0925 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 214 | 02/04 | 05:40P | Toll Free Call | 888-483-7033 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 215 | 02/04 | 05:46P | PHILA,PA | 215-520-9718 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 216 | 02/04 | 05:57P | SWARTHMORE,PA | 610-544-0925 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 217 | 02/04 | 05:59P | Incoming | 215-520-9718 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 218 | 02/04 | 08:14P | Incoming | 888-483-7033 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 219 | 02/05 | 07:17A | Incoming | 610-696-4977 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 220 | 02/05 | 07:35A | Incoming | 215-565-6127 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 221 | 02/05 | 08:43A | PAOLI,PA | VoiceMail | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 222 | 02/05 | 08:56A | PAOLI,PA | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 223 | 02/05 | 09:08A | MEDIA,PA | 610-566-7906 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 224 | 02/05 | 09:10A | Incoming | 888-483-7033 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 225 | 02/05 | 09:16A | Incoming | 610-566-7906 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 226 | 02/05 | 10:04A | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 227 | 02/05 | 10:10A | Sprint 411 | 411 | PP/DA/PU | 3:00 | 0.00 | 1.79 | 1.79 |
| 228 | 02/05 | 11:46A | Incoming | 610-565-4681 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 229 | 02/05 | 11:52A | PAOLI,PA | VoiceMail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 230 | 02/05 | 11:54A | NORRISTOWN,PA | 610-291-4999 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 231 | 02/05 | 12:45P | Incoming | 610-565-4850 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 232 | 02/05 | 01:07P | Toll Free Call | 888-437-5512 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 233 | 02/05 | 01:35P | Incoming | 360-385-3315 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 234 | 02/05 | 02:22P | Incoming | 215-565-6127 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 235 | 02/05 | 02:23P | Incoming | 215-565-6127 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 236 | 02/05 | 02:28P | Incoming | 610-497-7123 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 237 | 02/06 | 09:17A | Incoming | 215-504-4095 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 238 | 02/06 | 09:58A | Incoming | 215-504-4076 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 239 | 02/06 | 10:23A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 240 | 02/06 | 11:07A | Incoming | 609-771-8814 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 241 | 02/06 | 11:58A | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 242 | 02/06 | 11:59A | NEWTOWN,PA | 215-504-4076 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 243 | 02/06 | 12:22P | Incoming | 302-293-3813 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 244 | 02/06 | 01:05P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 245 | 02/06 | 01:11P | PAOLI,PA | 610-296-9900 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 246 | 02/06 | 01:28P | Incoming | 267-496-8422 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 247 | 02/06 | 02:25P | NORRISTOWN,PA | 610-291-4999 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 248 | 02/06 | 02:35P | Incoming | 570-956-2417 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 249 | 02/06 | 02:47P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 250 | 02/06 | 02:57P | CHESTER,PA | 610-833-1261 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 251 | 02/06 | 03:00P | Incoming | 610-291-4999 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 252 | 02/06 | 03:03P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 253 | 02/06 | 03:14P | PHILA,PA | 215-665-3305 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 254 | 02/06 | 03:18P | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 255 | 02/06 | 03:21P | Incoming | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 256 | 02/06 | 03:29P | Incoming | 610-356-2711 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 257 | 02/06 | 03:59P | Incoming | 570-956-2417 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 258 | 02/06 | 04:04P | NORRISTOWN,PA | 610-316-5733 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 259 | 02/06 | 04:06P | NORRISTOWN,PA | 610-316-5733 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 260 | 02/06 | 04:09P | Incoming | Unavailable | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 261 | 02/06 | 04:10P | HARRISBURG,PA | 717-780-6675 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 262 | 02/06 | 04:12P | HARRISBURG,PA | 717-780-6679 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 263 | 02/06 | 04:13P | HERSHEY,PA | 717-533-3356 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 264 | 02/06 | 04:36P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 265 | 02/06 | 04:38P | WASHINGTON,DC | 202-390-7073 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 266 | 02/06 | 06:02P | Incoming | 610-496-7297 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 267 | 02/06 | 06:27P | Incoming | 215-280-5345 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 268 | 02/06 | 06:35P | WILMINGTON,DE | 302-778-4751 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 269 | 02/06 | 07:04P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 270 | 02/07 | 08:34A | HARRISBURG,PA | 717-780-6675 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 271 | 02/07 | 08:50A | Incoming | 202-390-7073 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 272 | 02/07 | 08:59A | Incoming | 717-780-6675 | PP/NW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 273 | 02/07 | 09:05A | CHESTER,PA | 610-497-3545 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 274 | 02/07 | 09:07A | CHESTER,PA | 610-497-3545 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 275 | 02/07 | 09:08A | CHESTER,PA | 610-497-3545 | PP/NW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 276 | 02/07 | 09:28A | HARRISBURG,PA | 717-780-6675 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 277 | 02/07 | 01:03P | PAOLI,PA | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 278 | 02/07 | 01:31P | Incoming | 202-390-7073 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 279 | 02/07 | 01:43P | Incoming | 202-390-7073 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 280 | 02/07 | 01:53P | Incoming | 215-283-9056 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 281 | 02/07 | 02:10P | MEDIA,PA | 610-565-4182 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 282 | 02/07 | 02:11P | CHESTER,PA | 610-497-3545 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 283 | 02/07 | 02:37P | Incoming | 561-687-7000 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 284 | 02/07 | 02:48P | Incoming | 610-337-5662 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 285 | 02/07 | 03:22P | Incoming | 813-986-3618 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 286 | 02/07 | 03:36P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 287 | 02/07 | 03:43P | Sprint 411 | 411 | PP/DA/PU | 3:00 | 0.00 | 1.79 | 1.79 |
| 288 | 02/07 | 03:47P | PAOLI,PA | 610-496-7297 | PP/NW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 289 | 02/07 | 04:02P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 290 | 02/07 | 04:04P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 291 | 02/07 | 04:05P | Incoming | 610-496-7296 | PP/CW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 292 | 02/07 | 05:38P | PAOLI,PA | VoiceMail | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 293 | 02/07 | 05:45P | Incoming | Unavailable | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 294 | 02/07 | 07:23P | WILMINGTON,DE | 302-778-4751 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 295 | 02/08 | 07:52A | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 296 | 02/08 | 07:56A | Incoming | 610-496-7296 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 297 | 02/08 | 08:18A | Incoming | 610-496-7296 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 298 | 02/08 | 08:30A | PAOLI,PA | 610-637-1281 | PP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 299 | 02/08 | 09:26A | Incoming | 484-988-2455 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 300 | 02/08 | 11:08A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 301 | 02/08 | 11:12A | Sprint 411 | 411 | PP/DA/PU | 5:00 | 0.00 | 1.79 | 1.79 |
| 302 | 02/08 | 11:17A | PHILA,PA | 267-299-7000 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 303 | 02/08 | 11:18A | PHILA,PA | 267-299-7000 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 304 | 02/08 | 11:18A | PAOLI,PA | VoiceMail | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 305 | 02/08 | 11:22A | PHILA,PA | 267-299-7790 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 306 | 02/08 | 11:34A | Incoming | 561-491-1202 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 307 | 02/08 | 01:19P | Incoming | 484-988-2455 | PP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 308 | 02/08 | 01:29P | PHILA,PA | 267-299-7790 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |

Continued...



YOUR SPRINT INVOICE

Account Number 445071212
Account Name THERESA MARCONE

Billing Period 11/18/07-12/17/07
Invoice Date December 21, 2007

Sprint

## DETAILS for 610-496-7295, UNIT 1 continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 326 | 12/15 | 12:21P | WILMINGTON,DE | 302-650-0349 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 327 | 12/15 | 01:14P | MEDIA,PA | 610-891-1754 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 328 | 12/15 | 01:02P | Incoming | 202-390-7073 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 329 | 12/15 | 03:56P | BALACYNWYD,PA | 610-659-4065 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 330 | 12/15 | 04:07P | Incoming | 215-280-0028 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 331 | 12/16 | 08:59A | Incoming | 302-778-4751 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 332 | 12/16 | 09:35A | WILMINGTON,DE | 302-778-4751 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 333 | 12/16 | 09:44A | WILMINGTON,DE | 302-778-4751 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 334 | 12/16 | 09:57A | Incoming | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 335 | 12/16 | 09:57A | WILMINGTON,DE | 302-778-4751 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 336 | 12/16 | 10:51A | NORRISTOWN,PA | 610-613-9245 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 337 | 12/16 | 11:28A | PAOLI,PA | 610-496-7297 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 338 | 12/16 | 11:29A | W CHESTER,PA | 610-696-4977 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 339 | 12/16 | 01:23P | Incoming | 215-280-0028 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 340 | 12/16 | 01:33P | PHILA,PA | 215-280-0028 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 341 | 12/16 | 01:34P | W CHESTER,PA | 610-696-4977 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 342 | 12/16 | 01:37P | PAOLI,PA | 610-496-7297 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 343 | 12/16 | 01:45P | Incoming | 610-496-7297 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 344 | 12/16 | 03:55P | PAOLI,PA | 610-496-7297 | OP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 345 | 12/16 | 04:20P | NORRISTOWN,PA | 610-613-9245 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 346 | 12/16 | 04:23P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 347 | 12/16 | 04:24P | WILMINGTON,DE | 302-778-4751 | OP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 348 | 12/16 | 04:36P | NORRISTOWN,PA | 610-256-2451 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 349 | 12/16 | 05:02P | PAOLI,PA | 610-496-7297 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 350 | 12/16 | 06:15P | Incoming | Unavailable | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 351 | 12/17 | 09:25A | MEDIA,PA | 610-892-7370 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 352 | 12/17 | 09:32A | NORRISTOWN,PA | 610-256-2451 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 353 | 12/17 | 09:34A | CHESTER,PA | 610-833-1261 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 354 | 12/17 | 09:49A | PAOLI,PA | VoiceMail | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 355 | 12/17 | 11:15A | CHESTER,PA | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 356 | 12/17 | 11:16A | NORRISTOWN,PA | 610-256-2451 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 357 | 12/17 | 11:17A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 358 | 12/17 | 11:18A | MEDIA,PA | 610-565-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 359 | 12/17 | 11:18A | ARDMORE,PA | 610-348-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 360 | 12/17 | 11:20A | MEDIA,PA | 610-565-7900 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 361 | 12/17 | 11:32A | Incoming | 610-296-9909 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 362 | 12/17 | 11:54A | NORRISTOWN,PA | 610-337-6662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 363 | 12/17 | 12:10P | Incoming | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 364 | 12/17 | 12:38P | Incoming | 215-280-0028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 365 | 12/17 | 12:45P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 366 | 12/17 | 01:40P | Incoming | 610-348-5700 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 367 | 12/17 | 01:44P | WILMINGTON,DE | 302-778-4751 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 368 | 12/17 | 01:56P | PHILA,PA | 215-280-0028 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 369 | 12/17 | 02:26P | Incoming | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 370 | 12/17 | 02:47P | Incoming | 610-833-1261 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 371 | 12/17 | 02:51P | NORRISTOWN,PA | 610-574-8464 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 372 | 12/17 | 03:03P | Incoming | 302-832-9041 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 373 | 12/17 | 04:42P | DOYLESTOWN,PA | 215-230-7012 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 374 | 12/17 | 06:11P | ARDMORE,PA | 610-348-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 375 | 12/17 | 06:19P | Incoming | 610-696-4977 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 376 | 12/17 | 08:24P | Incoming | 570-775-0344 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 377 | 12/17 | 09:44P | Incoming | 610-574-8464 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 378 | 12/17 | 10:13P | NORRISTOWN,PA | 610-574-8464 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| Total Cellular Services Charges | | | | | | 1388:00 | $0.00 | $12.53 | $12.53 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

## > SUBSCRIBER INFORMATIONAL REPORTS

The following reports are compiled as a courtesy to help you analyze usage trends and manage your subscriber activity.

### Your Rate Plans

| Plan | Services |
|---|---|
| Cellular Call Detail | Cellular Call Detail |
| Equip Service & Repair Program | Nextel Service and Repair |
| Landline Long Distance | Long Distance Minutes |
| Unlimited Mobile to Mobile Min | Mobile To Mobile Minutes |
| TeleNav Limited & 1/2 MB Data | PDS Application |
| | Shared Kilobytes |
| | Packet Data Usage |
| | Data Usage |
| Express Messaging | PDS Application |
| | Text Messaging |
| Biz Essentials 4000 | Call Detail |
| | Caller ID |
| | Talkgroup(SM) |
| | Direct Connect on Nextel |
| | Domestic LD Rate $0 |
| | Direct Connect Cross Fleet |
| | Shared Cellular Minutes |
| | SMS Text Messages |
| | Anytime Minutes |
| | Nationwide Direct Connect |
| | VoiceMail |
| Unlimited Night & Wknd Minutes | Cellular Minutes |
| Private IP Address | |
| | Data Acceleration |
| | Private IP Address |

Continued...



# YOUR SPRINT INVOICE

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
12/18/07-01/17/08

Page
8 of 14

Invoice Date
January 21, 2008

## DETAILS for 610-496-7295, UNIT 1 continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 311 | 01/08 | 03:32P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 312 | 01/08 | 03:56P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 313 | 01/08 | 04:16P | NORRISTOWN,PA | 610-279-5500 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 314 | 01/08 | 04:57P | WASHINGTON,DC | 202-390-7073 | PP/PU | 38:00 | 0.00 | 0.00 | 0.00 |
| 315 | 01/08 | 05:51P | NORRISVL,PA | 215-932-1799 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 316 | 01/08 | 06:18P | Incoming | 610-337-6662 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 317 | 01/08 | 08:10P | Incoming | 215-736-0198 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 318 | 01/09 | 07:54A | Incoming | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 319 | 01/09 | 07:57A | Incoming | 484-442-8305 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 320 | 01/09 | 08:35A | Incoming | 202-390-7073 | PP/PU | 32:00 | 0.00 | 0.00 | 0.00 |
| 321 | 01/09 | 01:04P | Incoming | 610-356-2711 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 322 | 01/09 | 03:09P | Incoming | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 323 | 01/09 | 03:20P | Incoming | 610-356-2711 | PP/PU | 41:00 | 0.00 | 0.00 | 0.00 |
| 324 | 01/09 | 04:26P | PAOLI,PA | 610-637-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 325 | 01/09 | 04:36P | Incoming | 610-637-1281 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 326 | 01/10 | 02:12P | Incoming | 410-920-2277 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 327 | 01/10 | 02:21P | MEDIA,PA | 610-891-4274 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 328 | 01/10 | 02:24P | Incoming | Unavailable | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 329 | 01/10 | 02:48P | MEDIA,PA | 610-891-4274 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 330 | 01/10 | 03:53P | CHESTERHTS,PA | 610-558-8232 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 331 | 01/10 | 05:45P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 332 | 01/10 | 06:02P | Incoming | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 333 | 01/10 | 06:09P | WILMINGTON,DE | 302-293-3813 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 334 | 01/10 | 06:11P | WILMINGTON,DE | 302-650-0349 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 335 | 01/10 | 08:57P | PAOLI,PA | 610-496-7297 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 336 | 01/10 | 08:59P | PAOLI,PA | 610-496-7297 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 337 | 01/10 | 09:04P | PAOLI,PA | 610-496-7297 | OP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 338 | 01/11 | 09:53A | Incoming | 610-496-7297 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 339 | 01/11 | 10:46A | Incoming | 610-337-6662 | PP/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 340 | 01/11 | 11:27A | Incoming | 610-337-6662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 341 | 01/11 | 01:17P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 342 | 01/11 | 03:55P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 343 | 01/11 | 04:05P | KENNETT SQ,PA | 610-925-0552 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 344 | 01/11 | 04:06P | Incoming | 610-496-7297 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 345 | 01/11 | 06:10P | WILMINGTON,DE | 302-293-3813 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 346 | 01/11 | 06:13P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 347 | 01/11 | 06:14P | WILMINGTON,DE | 302-778-4751 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 348 | 01/11 | 06:46P | VALLEY FRG,PA | 610-960-6165 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 349 | 01/11 | 06:48P | PAOLI,PA | 610-496-7297 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 350 | 01/12 | 09:21A | OXFORD,MD | 410-226-0217 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 351 | 01/12 | 09:29A | PHILA,PA | 215-280-0028 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 352 | 01/12 | 09:31A | NEWTOWN SQ,PA | 610-353-2209 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 353 | 01/12 | 09:34A | EASTON,MD | 443-496-0493 | OP/NN/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 354 | 01/12 | 09:49A | EASTON,MD | 443-496-0493 | OP/NN/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 355 | 01/12 | 09:57A | NEWTOWN SQ,PA | 610-353-2209 | OP/NN/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 356 | 01/12 | 10:14A | EASTON,MD | 443-496-0493 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 357 | 01/12 | 11:13A | Incoming | 610-925-0552 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 358 | 01/12 | 03:06P | Incoming | 610-566-4355 | OP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 359 | 01/12 | 03:12P | KENNETT SQ,PA | 610-925-0552 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 360 | 01/12 | 03:21P | PAOLI,PA | 610-496-7296 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 361 | 01/12 | 03:24P | Incoming | 610-496-7296 | OP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 362 | 01/12 | 03:36P | WILMINGTON,DE | 302-650-0349 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 363 | 01/12 | 03:37P | WILMINGTON,DE | 302-778-4751 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 364 | 01/12 | 03:38P | WILMINGTON,DE | 302-293-3813 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 365 | 01/12 | 04:05P | Incoming | 610-565-5310 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 366 | 01/12 | 04:09P | Incoming | 302-778-4751 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 367 | 01/12 | 04:30P | KENNETT SQ,PA | 610-925-0552 | OP/NN/PU | 41:00 | 0.00 | 0.00 | 0.00 |
| 368 | 01/12 | 05:17P | WILMINGTON,DE | 302-778-4751 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 369 | 01/12 | 05:15P | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 370 | 01/12 | 05:22P | WILMINGTON,DE | 302-778-4751 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 371 | 01/13 | 11:24A | MEDIA,PA | 610-566-4355 | OP/PU | 27:00 | 0.00 | 0.00 | 0.00 |
| 372 | 01/14 | 08:33A | MEDIA,PA | 610-566-4355 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 373 | 01/14 | 08:48A | BALACYNWYD,PA | 610-659-4066 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 374 | 01/14 | 11:47A | PAOLI,PA | 610-496-7297 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 375 | 01/14 | 11:50A | Incoming | 800-275-5712 | PP/CN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 376 | 01/14 | 11:52A | Incoming | 610-566-4355 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 377 | 01/14 | 12:07P | PHILA,PA | 215-298-1700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 378 | 01/14 | 12:08P | NORRISTOWN,PA | 610-279-5500 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 379 | 01/14 | 12:55P | Incoming | 610-891-7704 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 380 | 01/14 | 01:08P | Incoming | 610-574-8484 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 381 | 01/14 | 01:13P | NORRISTOWN,PA | 610-574-8484 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 382 | 01/14 | 02:12P | Incoming | 610-277-9881 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 383 | 01/14 | 02:20P | Incoming | 610-356-2711 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 384 | 01/14 | 02:28P | PAOLI,PA | 610-496-7297 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 385 | 01/14 | 02:29P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 386 | 01/14 | 02:44P | NORRISTOWN,PA | 610-277-9881 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 387 | 01/14 | 02:59P | Incoming | 610-213-2250 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 388 | 01/14 | 03:25P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 389 | 01/14 | 04:26P | Incoming | 610-696-4977 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 390 | 01/14 | 06:46P | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 391 | 01/15 | 08:27A | Incoming | 215-932-1799 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 392 | 01/15 | 08:29A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 393 | 01/15 | 08:31A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 394 | 01/15 | 08:39A | WILMINGTON,DE | 302-778-4751 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 395 | 01/15 | 08:47A | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 396 | 01/15 | 08:47A | WILMINGTON,DE | 302-778-4751 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 397 | 01/15 | 09:22A | Incoming | 610-566-7200 | PP/PU | 24:00 | 0.00 | 0.00 | 0.00 |
| 398 | 01/15 | 10:18A | Incoming | 610-647-4555 | PP/PU | 22:00 | 0.00 | 0.00 | 0.00 |
| 399 | 01/15 | 10:52A | Sprint 411 | 411 | PP/DA/PU | 5:00 | 0.00 | 1.79 | 1.79 |
| 400 | 01/15 | 10:57A | WILMINGTON,DE | 302-887-6094 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 401 | 01/15 | 01:28P | HAVERTOWN,PA | 610-449-9962 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 402 | 01/15 | 01:42P | PAOLI,PA | VoiceMail | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 403 | 01/15 | 02:14P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 404 | 01/15 | 02:41P | NORRISTOWN,PA | 610-324-5647 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 405 | 01/15 | 03:37P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 406 | 01/15 | 03:45P | PAOLI,PA | VoiceMail | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 407 | 01/15 | 05:28P | NORRISVL,PA | 215-932-1799 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 408 | 01/15 | 05:53P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 409 | 01/15 | 06:53P | Incoming | 610-565-5310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 410 | 01/15 | 06:54P | MEDIA,PA | 610-565-5310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 411 | 01/16 | 08:41A | Incoming | 215-932-1799 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 412 | 01/16 | 09:37A | Incoming | 302-293-5777 | PP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 413 | 01/16 | 10:52A | Incoming | 215-669-6878 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 414 | 01/16 | 10:55A | Incoming | 215-535-2170 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 415 | 01/16 | 12:08P | MEDIA,PA | 610-892-9200 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 416 | 01/16 | 12:14P | NORRISTOWN,PA | 610-937-1800 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 417 | 01/16 | 12:16P | PHILA,PA | 215-655-3362 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 418 | 01/16 | 12:19P | W CHESTER,PA | 484-354-9270 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 419 | 01/16 | 12:20P | W CHESTER,PA | 484-354-9270 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

**YOUR SPRINT INVOICE**

DETAILS for 610-496-7295, UNIT 1 continued

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 91 | 01/25 | 04:20P | Incoming | 302-293-3613 | PP/MM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 92 | 01/25 | 04:31P | WILMINGTON,DE | 302-293-3613 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 93 | 01/25 | 04:33P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 94 | 01/25 | 04:35P | WASHINGTON,DC | 202-390-7073 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 95 | 01/25 | 05:43P | PAOLI,PA | 610-637-1281 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 96 | 01/25 | 06:06P | Incoming | 484-880-1292 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 97 | 01/25 | 06:19P | MEDIA,PA | 610-565-5210 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 98 | 01/26 | 09:51A | Incoming | 610-496-7297 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 99 | 01/26 | 09:58A | WILMINGTON,DE | 302-778-4751 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 100 | 01/26 | 11:44A | Incoming | 484-840-0679 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 101 | 01/26 | 03:01P | CHESTER,PA | 610-833-1261 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 102 | 01/27 | 09:50A | PAOLI,PA | 610-637-1281 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 103 | 01/27 | 10:29A | PHILA,PA | 215-280-0028 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 104 | 01/27 | 12:12P | Incoming | 302-293-3613 | OP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 105 | 01/28 | 12:08P | SWARTHMORE,PA | 610-328-3031 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 106 | 01/28 | 12:10P | NEWTOWN SQ,PA | 610-355-0565 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 107 | 01/28 | 12:12P | WILMINGTON,DE | 302-778-4751 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 108 | 01/28 | 12:16P | WILMINGTON,DE | 302-494-2966 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 109 | 01/28 | 12:17P | W CHESTER,PA | 610-918-6300 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 110 | 01/28 | 01:01P | NEWTOWN SQ,PA | 610-550-9220 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 111 | 01/28 | 01:11P | Incoming | 610-550-9220 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 112 | 01/28 | 01:18P | Incoming | 610-772-0001 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 113 | 01/28 | 01:43P | Incoming | 302-494-2966 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 114 | 01/28 | 02:40P | PAOLI,PA | 610-647-4555 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | 01/28 | 04:19P | Incoming | 215-283-9066 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 116 | 01/28 | 04:35P | NORRISTOWN,PA | 610-291-4999 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 117 | 01/28 | 05:12P | Incoming | 302-867-6094 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 118 | 01/29 | 09:08A | Incoming | 610-496-7297 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 119 | 01/29 | 10:20A | WILMINGTON,DE | 302-887-6094 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 120 | 01/29 | 10:28A | BALACYNWYD,PA | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 121 | 01/29 | 10:29A | BALACYNWYD,PA | 610-659-4066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | 01/29 | 11:26A | MEDIA,PA | 610-565-4181 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 123 | 01/29 | 12:05P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 124 | 01/29 | 12:07P | Incoming | 610-356-2711 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 125 | 01/29 | 12:16P | NORRISTOWN,PA | 610-715-0300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 126 | 01/29 | 12:20P | NORRISTOWN,PA | 610-324-5047 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 127 | 01/29 | 12:28P | Incoming | 610-715-0300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 128 | 01/29 | 12:30P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 129 | 01/29 | 01:16P | Incoming | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 130 | 01/29 | 01:35P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 131 | 01/29 | 06:33P | CLAXTON,GA | 912-290-3653 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | 01/30 | 09:16A | Incoming | 215-465-6917 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 133 | 01/30 | 09:18A | PHILA,PA | 215-280-0028 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 134 | 01/30 | 09:29A | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 135 | 01/30 | 12:20P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 136 | 01/30 | 12:35P | Incoming | 484-494-1084 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 137 | 01/30 | 03:42P | PHILA,PA | 215-805-4124 | PP/PU | 29:00 | 0.00 | 0.00 | 0.00 |
| 138 | 01/30 | 04:26P | HARRISBURG,PA | 717-780-6679 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 139 | 01/30 | 04:28P | HARRISBURG,PA | 717-780-6675 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 140 | 01/30 | 05:09P | Incoming | 215-280-5345 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 141 | 01/30 | 05:20P | Incoming | 610-659-4066 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 142 | 01/30 | 05:39P | PHILA,PA | 215-280-5345 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 143 | 01/31 | 08:17A | NORRISTOWN,PA | 610-291-4999 | PP/PU | 9:00 | 0.00 | 0.00 | [illegible] |
| 144 | 01/31 | 09:16A | Incoming | 215-260-7000 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 145 | 01/31 | 10:19A | NORRISTOWN,PA | 610-291-4999 | PP/PU | 5:00 | 0.00 | 0.00 | [illegible] |
| 146 | 01/31 | 10:29A | Incoming | 215-260-7000 | PP/PU | 4:00 | 0.00 | 0.00 | [illegible] |
| 147 | 01/31 | 10:42A | PHILA,PA | 215-620-9718 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 148 | 01/31 | 10:43A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 149 | 01/31 | 10:44A | SWARTHMORE,PA | 610-544-0925 | PP/PU | 8:00 | 0.00 | 0.00 | [illegible] |
| 150 | 01/31 | 10:52A | SWARTHMORE,PA | 610-544-0925 | PP/PU | 13:00 | 0.00 | 0.00 | [illegible] |
| 151 | 01/31 | 11:15A | Incoming | 717-780-6675 | PP/PU | 4:00 | 0.00 | 0.00 | [illegible] |
| 152 | 01/31 | 11:16A | Incoming | 610-566-7906 | PP/CW/PU | 2:00 | 0.00 | 0.00 | [illegible] |
| 153 | 01/31 | 11:21A | Incoming | 610-291-4999 | PP/PU | 5:00 | 0.00 | 0.00 | [illegible] |
| 154 | 01/31 | 11:33A | NORRISTOWN,PA | 610-291-4999 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 155 | 01/31 | 11:41A | Incoming | 954-594-2376 | PP/PU | 2:00 | 0.00 | 0.00 | [illegible] |
| 156 | 01/31 | 11:43A | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | [illegible] |
| 157 | 01/31 | 11:51A | NORRISTOWN,PA | 610-279-5700 | PP/PU | 5:00 | 0.00 | 0.00 | [illegible] |
| 158 | 01/31 | 01:04P | Incoming | 610-496-7297 | PP/MM/PU | 4:00 | 0.00 | 0.00 | [illegible] |
| 159 | 01/31 | 02:59P | Incoming | 302-832-9041 | PP/PU | 5:00 | 0.00 | 0.00 | [illegible] |
| 160 | 02/01 | 09:05A | Incoming | 941-730-9441 | PP/PU | 9:00 | 0.00 | 0.00 | [illegible] |
| 161 | 02/01 | 10:59A | Sprint 411 | 411 | PP/DA/PU | 17:00 | 0.00 | 1.79 | [illegible] |
| 162 | 02/01 | 11:16A | NORRISTOWN,PA | 610-291-4999 | PP/PU | 5:00 | 0.00 | 0.00 | [illegible] |
| 163 | 02/01 | 11:21A | NORRISTOWN,PA | 610-291-4999 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 164 | 02/01 | 11:30A | Incoming | 610-291-4999 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 165 | 02/01 | 11:32A | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 166 | 02/01 | 12:46P | Incoming | 267-496-8422 | PP/PU | 2:00 | 0.00 | 0.00 | [illegible] |
| 167 | 02/01 | 12:49P | Incoming | 800-941-3119 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 168 | 02/01 | 01:03P | Incoming | 484-442-8305 | PP/PU | 3:00 | 0.00 | 0.00 | [illegible] |
| 169 | 02/01 | 01:12P | WAYNE,PA | 610-293-9900 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 170 | 02/01 | 01:13P | PAOLI,PA | 610-296-9900 | PP/PU | 2:00 | 0.00 | 0.00 | [illegible] |
| 171 | 02/01 | 01:15P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 172 | 02/01 | 01:21P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | [illegible] |
| 173 | 02/01 | 02:03P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 174 | 02/01 | 03:41P | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 175 | 02/01 | 04:02P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 176 | 02/01 | 04:09P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 177 | 02/01 | 04:14P | MEDIA,PA | 610-565-4181 | PP/PU | 2:00 | 0.00 | 0.00 | [illegible] |
| 178 | 02/01 | 04:16P | MEDIA,PA | 610-565-5311 | PP/PU | 25:00 | 0.00 | 0.00 | [illegible] |
| 179 | 02/01 | 05:50P | Incoming | 202-390-7073 | PP/PU | 4:00 | 0.00 | 0.00 | [illegible] |
| 180 | 02/02 | 10:44A | Incoming | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 181 | 02/02 | 11:05A | PAOLI,PA | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 182 | 02/02 | 11:17A | Incoming | 484-442-8305 | OP/PU | 2:00 | 0.00 | 0.00 | [illegible] |
| 183 | 02/02 | 11:20A | Incoming | 484-442-8305 | OP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 184 | 02/02 | 11:22A | WILMINGTON,DE | 302-887-6054 | OP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 185 | 02/02 | 11:23A | WILMINGTON,DE | 302-887-5094 | OP/PU | 8:00 | 0.00 | 0.00 | [illegible] |
| 186 | 02/02 | 11:51A | WILMINGTON,DE | 302-887-5094 | OP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 187 | 02/02 | 11:54A | Incoming | 215-620-9718 | OP/PU | 13:00 | 0.00 | 0.00 | [illegible] |
| 188 | 02/02 | 12:25P | MEDIA,PA | 484-442-8305 | OP/PU | 5:00 | 0.00 | 0.00 | [illegible] |
| 189 | 02/02 | 12:55P | Incoming | Unavailable | OP/PU | 3:00 | 0.00 | 0.00 | [illegible] |
| 190 | 02/02 | 02:08P | WILMINGTON,DE | 302-887-5094 | OP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 191 | 02/02 | 02:13P | PAOLI,PA | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 192 | 02/02 | 02:15P | Incoming | 610-496-7296 | OP/MM/PU | 3:00 | 0.00 | 0.00 | [illegible] |
| 193 | 02/02 | 03:02P | Incoming | 302-887-5094 | OP/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 194 | 02/02 | 03:05P | Incoming | 610-518-5304 | OP/PU | 17:00 | 0.00 | 0.00 | [illegible] |
| 195 | 02/03 | 02:06P | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 196 | 02/03 | 02:07P | W CHESTER,PA | 610-696-4977 | OP/PU | 4:00 | 0.00 | 0.00 | [illegible] |
| 197 | 02/03 | 03:21P | PAOLI,PA | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 198 | 02/03 | 03:27P | Incoming | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | [illegible] |
| 199 | 02/04 | 10:15A | WILMINGTON,DE | 302-778-4751 | PP/PU | 21:00 | 0.00 | 0.00 | [illegible] |

Continue

# YOUR SPRINT INVOICE

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 410 | 07/10 | 03:52P | Incoming | 484-889-0205 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 411 | 07/10 | 05:29P | Incoming | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 412 | 07/10 | 05:31P | CHESTERHTS,PA | 610-368-8832 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 413 | 07/10 | 05:44P | WASHINGTON,DC | 202-305-1795 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 414 | 07/10 | 06:01P | PAOLI,PA | 610-637-1281 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 415 | 07/10 | 07:24P | Incoming | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 416 | 07/10 | 08:00P | Incoming | Unavailable | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 417 | 07/11 | 07:50A | Incoming | 302-453-3482 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 418 | 07/11 | 08:23A | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 419 | 07/11 | 08:37A | Incoming | 202-390-7070 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 420 | 07/11 | 10:16A | Incoming | 205-397-8160 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 421 | 07/11 | 11:13A | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 422 | 07/11 | 11:18A | W CHESTER,PA | 610-692-3427 | PP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 423 | 07/11 | 12:39P | W CHESTER,PA | 610-696-4243 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 424 | 07/11 | 12:49P | Incoming | 410-228-8878 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 425 | 07/11 | 12:53P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 426 | 07/11 | 12:56P | DARBYRIDSH,PA | 610-583-4465 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 427 | 07/11 | 01:01P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 428 | 07/11 | 01:09P | CHESTERTN,MD | 410-778-3282 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 429 | 07/11 | 03:13P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 430 | 07/11 | 03:57P | Incoming | 610-833-1261 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 431 | 07/11 | 04:03P | Incoming | 610-613-9245 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 432 | 07/11 | 04:09P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 433 | 07/11 | 04:38P | WASHINGTON,DC | 202-390-7073 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 434 | 07/11 | 04:44P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 435 | 07/11 | 04:45P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 436 | 07/11 | 04:48P | Incoming | 215-805-4124 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 437 | 07/11 | 04:49P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 438 | 07/11 | 04:50P | PAOLI,PA | 610-496-7297 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 439 | 07/11 | 05:06P | PAOLI,PA | 610-637-1281 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 440 | 07/11 | 05:16P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 441 | 07/11 | 05:19P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 442 | 07/11 | 05:20P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 443 | 07/11 | 05:33P | BALACYNWYD,PA | 610-721-1949 | PP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 444 | 07/11 | 05:38P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 445 | 07/11 | 05:39P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 446 | 07/11 | 05:39P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 447 | 07/11 | 05:43P | Incoming | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 448 | 07/11 | 05:45P | Incoming | 302-421-4100 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 449 | 07/11 | 05:47P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 450 | 07/11 | 06:33P | Incoming | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 451 | 07/11 | 06:36P | Incoming | 610-496-7297 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 452 | 07/11 | 07:52P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 453 | 07/11 | 07:53P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 454 | 07/11 | 07:59P | Incoming | 302-650-0349 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 455 | 07/12 | 07:13A | PAOLI,PA | 610-637-1281 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 456 | 07/12 | 07:56A | Incoming | 610-496-7297 | OP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 457 | 07/12 | 08:40A | Incoming | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 458 | 07/12 | 09:35A | Incoming | 215-280-6345 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 459 | 07/12 | 09:44A | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 460 | 07/12 | 01:07P | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 461 | 07/12 | 01:08P | Sprint 411,MD | 410-778-3282 | OP/DA/PU | 7:00 | 0.00 | 0.00 | 0.00 |

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
06/18/08-07/17/08
Invoice Date
July 21, 2008

Page
9 of 16

Sprint

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 462 | 07/12 | 02:06P | PAOLI,PA | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 463 | 07/13 | 06:51A | PAOLI,PA | VoiceMail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 464 | 07/13 | 06:54A | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 465 | 07/13 | 07:10A | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 466 | 07/13 | 08:07A | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 467 | 07/13 | 08:45A | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 468 | 07/13 | 08:46A | Sprint 411,MD | 410-778-3282 | OP/DA/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 469 | 07/13 | 08:51A | PAOLI,PA | 610-637-1281 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 470 | 07/13 | 08:55A | Incoming | 610-833-1261 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 471 | 07/13 | 08:58A | WILMINGTON,DE | 302-650-0349 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 472 | 07/13 | 09:11A | Incoming | 302-650-0349 | OP/NW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 473 | 07/13 | 09:15A | WILMINGTON,DE | 302-650-0349 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 474 | 07/13 | 09:58A | PAOLI,PA | 610-496-7297 | OP/NW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 475 | 07/13 | 10:05A | PAOLI,PA | 610-496-7297 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 476 | 07/13 | 10:14A | PAOLI,PA | 610-496-7297 | OP/NW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 477 | 07/13 | 10:39A | PAOLI,PA | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 478 | 07/13 | 10:49A | Incoming | 610-496-7296 | OP/NW/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 479 | 07/13 | 11:03A | PAOLI,PA | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 480 | 07/13 | 11:09A | Incoming | 610-565-7432 | OP/NW/PU | 40:00 | 0.00 | 0.00 | 0.00 |
| 481 | 07/13 | 04:45P | PAOLI,PA | 610-496-7296 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 482 | 07/13 | 05:18P | Incoming | 215-805-4124 | OP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 483 | 07/13 | 06:54P | PAOLI,PA | 610-496-7297 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 484 | 07/13 | 07:04P | WASHINGTON,DC | 202-390-7073 | OP/NW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 485 | 07/13 | 07:16P | WILMINGTON,DE | 302-650-0349 | OP/NW/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 486 | 07/13 | 07:29P | PAOLI,PA | 610-637-1281 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 487 | 07/13 | 07:30P | PAOLI,PA | 610-496-7297 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 488 | 07/14 | 08:48A | Incoming | 610-656-4210 | PP/NW/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 489 | 07/14 | 09:14A | PAOLI,PA | 610-496-7297 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 490 | 07/14 | 09:19A | Incoming | 205-531-1735 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 491 | 07/14 | 09:24A | Incoming | 443-270-4349 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 492 | 07/14 | 09:29A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 493 | 07/14 | 09:30A | Sprint 411,MD | 410-896-2720 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 494 | 07/14 | 09:53A | Toll Free Call | 800-322-5181 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 495 | 07/14 | 10:31A | Incoming | 610-255-7060 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 496 | 07/14 | 10:37A | Incoming | 484-988-2455 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 497 | 07/14 | 10:54A | Incoming | 610-358-8532 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 498 | 07/14 | 12:05P | Incoming | 610-543-8220 | PP/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 499 | 07/14 | 12:43P | SWARTHMORE,PA | 610-543-8220 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 500 | 07/14 | 12:49P | Incoming | 215-354-4585 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 501 | 07/14 | 12:54P | SWARTHMORE,PA | 610-543-8220 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 502 | 07/14 | 01:25P | Incoming | 610-543-8220 | PP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 503 | 07/14 | 01:50P | SWARTHMORE,PA | 610-543-8220 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 504 | 07/14 | 02:31P | Incoming | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 505 | 07/14 | 02:32P | W CHESTER,PA | 610-696-4243 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 506 | 07/14 | 02:34P | Incoming | 610-696-4244 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 507 | 07/14 | 02:44P | Incoming | 610-543-8220 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 508 | 07/14 | 03:09P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 509 | 07/14 | 03:11P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 510 | 07/14 | 03:12P | PAOLI,PA | 610-637-1281 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 511 | 07/14 | 03:30P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 512 | 07/14 | 04:53P | Incoming | 302-453-3482 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 513 | 07/14 | 05:02P | WILMINGTON,DE | 302-453-3482 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 514 | 07/14 | 06:28P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 515 | 07/14 | 06:44P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 516 | 07/14 | 07:45P | Incoming | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 517 | 07/14 | 08:14P | Incoming | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 518 | 07/15 | 09:01A | Incoming | 610-656-4210 | PP/NW/PU | 18:00 | 0.00 | 0.00 | 0.00 |

Continued...



# YOUR SPRINT INVOICE

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
06/18/08-07/17/08
Invoice Date
July 21, 2008

610-496-7295, UNIT 1 cont.

## SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 192 | 06/28 | 09:40A | Incoming | 610-496-7297 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 193 | 06/28 | 09:45A | PAOLI,PA | 610-496-7297 | OP/MM/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 194 | 06/28 | 09:58A | BALACYNWYD,PA | 610-659-0383 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 195 | 06/28 | 11:41A | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 196 | 06/28 | 03:01P | Incoming | 610-659-0383 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 197 | 06/28 | 06:09P | Sprint 411 | 411 | OP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 198 | 06/28 | 06:10P | Sprint 411,PA | 610-521-4705 | OP/DA/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 199 | 06/28 | 06:17P | Incoming | 302-293-3813 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 200 | 06/28 | 06:26P | Incoming | 484-988-2455 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 201 | 06/28 | 07:47P | WILMINGTON,DE | 302-650-0349 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 202 | 06/28 | 07:49P | WILMINGTON,DE | 302-778-4751 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 203 | 06/29 | 10:27A | BALACYNWYD,PA | 610-721-1949 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 204 | 06/29 | 03:06P | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 205 | 06/29 | 06:09P | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 206 | 06/29 | 06:10P | WILMINGTON,DE | 302-650-0349 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 207 | 06/29 | 06:29P | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 208 | 06/29 | 06:30P | Incoming | 610-496-7297 | OP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 209 | 06/30 | 09:30A | NEWTOWN SQ,PA | 610-353-2209 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 210 | 06/30 | 10:22A | Incoming | 610-565-4850 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 211 | 06/30 | 11:18A | Incoming | 267-244-3660 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 212 | 06/30 | 11:38A | MEDIA,PA | 610-566-7906 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 213 | 06/30 | 11:43A | PAOLI,PA | 610-496-7297 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 214 | 06/30 | 01:35P | Incoming | 610-637-3321 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 215 | 06/30 | 02:11P | Incoming | 954-423-7985 | PP/PU | 27:00 | 0.00 | 0.00 | 0.00 |
| 216 | 06/30 | 02:44P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 217 | 06/30 | 02:45P | Sprint 411,PA | 215-665-6000 | PP/DA/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 218 | 06/30 | 02:56P | FTLAUDERDL,FL | 954-423-7985 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 219 | 06/30 | 05:53P | Incoming | 610-574-8464 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 220 | 06/30 | 06:54P | PAOLI,PA | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 221 | 07/01 | 12:04P | NORRISTOWN,PA | 610-574-8464 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 222 | 07/01 | 12:20P | Incoming | 484-620-5558 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 223 | 07/01 | 12:22P | CAMBRIDGE,MD | 410-228-8878 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 224 | 07/01 | 12:33P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 225 | 07/01 | 12:56P | Incoming | 610-809-0200 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 226 | 07/01 | 03:41P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 227 | 07/02 | 10:11A | Incoming | 410-228-8878 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 228 | 07/02 | 10:23A | Incoming | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 229 | 07/02 | 10:37A | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 230 | 07/02 | 10:39A | SWARTHMORE,PA | 610-328-4190 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 231 | 07/02 | 11:25A | Incoming | 610-496-7296 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 232 | 07/02 | 11:38A | Incoming | 610-496-7296 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 233 | 07/02 | 12:04P | Incoming | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 234 | 07/02 | 12:08P | Incoming | 610-522-9361 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 235 | 07/02 | 12:43P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 236 | 07/02 | 01:12P | Incoming | 610-566-7906 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 237 | 07/02 | 01:41P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 238 | 07/02 | 01:44P | HOMSS SPGS,FL | 352-382-9959 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 239 | 07/02 | 01:48P | PHILA,PA | 215-665-4483 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 240 | 07/02 | 03:30P | Incoming | 610-892-9203 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 241 | 07/02 | 03:23P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 242 | 07/02 | 03:55P | Incoming | 610-892-9201 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 243 | 07/02 | 04:09P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 244 | 07/02 | 04:10P | NORRISTOWN,PA | 610-212-0238 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 245 | 07/02 | 04:20P | PAOLI,PA | 610-656-4210 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 246 | 07/02 | 04:23P | Toll Free Call | 800-529-2274 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 247 | 07/02 | 05:21P | Incoming | 610-656-4210 | PP/MM/PU | 33:00 | 0.00 | 0.00 | 0.00 |
| 248 | 07/02 | 05:58P | MEDIA,PA | 610-565-5316 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 249 | 07/02 | 07:48P | Incoming | 610-656-4210 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 250 | 07/02 | 07:50P | Incoming | 610-892-3427 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 251 | 07/03 | 07:47A | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 252 | 07/03 | 08:43A | Incoming | 610-637-3321 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 253 | 07/03 | 09:41A | Incoming | 610-574-8464 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 254 | 07/03 | 09:48A | Incoming | 610-574-8464 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 255 | 07/03 | 10:01A | Incoming | 610-255-8068 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 256 | 07/03 | 10:17A | Incoming | 484-442-8305 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 257 | 07/03 | 10:29A | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 258 | 07/03 | 10:30A | MEDIA,PA | 610-891-9900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 259 | 07/03 | 11:24A | Incoming | 610-827-2030 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 260 | 07/03 | 01:16P | Incoming | 215-665-1892 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 261 | 07/03 | 01:28P | FTLAUDERDL,FL | 954-423-7985 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 262 | 07/03 | 01:31P | Incoming | 215-905-4124 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 263 | 07/03 | 02:41P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 264 | 07/03 | 02:42P | PAOLI,PA | 610-496-7297 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 265 | 07/03 | 02:58P | Incoming | 610-540-8221 | PP/PU | 26:00 | 0.00 | 0.00 | 0.00 |
| 266 | 07/03 | 03:24P | Incoming | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 267 | 07/03 | 03:25P | CONSHOHCKN,PA | 610-825-0500 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 268 | 07/03 | 03:51P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 269 | 07/03 | 03:53P | NORRISTOWN,PA | 610-212-0238 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 270 | 07/03 | 04:31P | Incoming | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 271 | 07/03 | 04:34P | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 272 | 07/03 | 04:35P | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 273 | 07/03 | 04:38P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 274 | 07/03 | 04:54P | CHESTRSPGS,PA | 610-827-2030 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 275 | 07/03 | 04:55P | NORRISTOWN,PA | 610-324-5047 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 276 | 07/03 | 04:57P | PHILA,PA | 215-280-0028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 277 | 07/03 | 05:10P | Incoming | 610-574-8464 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 278 | 07/03 | 05:14P | Incoming | 610-574-8464 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 279 | 07/03 | 05:37P | PAOLI,PA | 610-637-1281 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 280 | 07/04 | 10:56A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 281 | 07/04 | 05:12P | Incoming | 610-356-2711 | PP/PU | 43:00 | 0.00 | 0.00 | 0.00 |
| 282 | 07/05 | 12:48P | Incoming | 610-637-3321 | OP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 283 | 07/05 | 03:07P | CENTER PT,PA | 610-564-3882 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 284 | 07/05 | 04:25P | PHILA,PA | 215-805-4124 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 285 | 07/05 | 06:07P | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 286 | 07/05 | 06:11P | Incoming | 610-496-7296 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 287 | 07/05 | 06:14P | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 288 | 07/06 | 08:42A | Incoming | 610-637-1281 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 289 | 07/06 | 08:59P | Incoming | 302-792-2595 | OP/PU | 26:00 | 0.00 | 0.00 | 0.00 |
| 290 | 07/07 | 08:43A | Incoming | 610-637-3321 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 291 | 07/07 | 08:57A | Incoming | 610-544-1678 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 292 | 07/07 | 09:37A | Incoming | 610-496-7297 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 293 | 07/07 | 10:10A | Incoming | 610-291-4999 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 294 | 07/07 | 10:21A | Incoming | 215-665-1892 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 295 | 07/07 | 11:10A | Incoming | 813-504-7629 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 296 | 07/07 | 11:13A | WASHINGTON,DC | 202-390-7078 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 297 | 07/07 | 11:47A | Incoming | 610-497-5315 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 298 | 07/07 | 12:10P | Incoming | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 299 | 07/07 | 12:11P | PAOLI,PA | 610-637-1281 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 300 | 07/07 | 12:25P | Incoming | 484-988-2455 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

Account Number 445071212
Account Name THERESA MARCONE
Billing Period 06/18/08-07/17/08
Invoice Date July 21, 2008
Page 5 of 16

Sprint

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Sprint Surcharges** | | |
| * Federal-Univ Serv Assess Non-LD | 2.430% | 2.73 |
| * State-Gross Receipts Recovery | 5.000% | 7.39 |
| Total Sprint Surcharges | | $10.12 |

¹Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | Rate/Date | Amount |
|---|---|---|
| **Government Fees and Taxes** | | |
| State - Sales Tax | 6.000% | 9.30 |
| State -911 Taxes | | 1.00 |
| Total Government Fees and Taxes | | $10.30 |
| **Total Charges for UNIT 1** | | **$168.42** |

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | ¹Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 06/18 | 09:12A | Incoming | 302-239-0744 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 2 | 06/18 | 09:31A | Incoming | 800-280-0714 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 3 | 06/18 | 09:57A | Incoming | 610-656-4210 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 4 | 06/18 | 10:03A | Incoming | 610-656-4210 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 5 | 06/18 | 10:30A | PAOLI,PA | 610-656-4210 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 6 | 06/18 | 10:59A | Incoming | 215-504-4096 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 7 | 06/18 | 11:02A | Incoming | 610-891-9900 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 8 | 06/18 | 11:13A | Incoming | 215-504-4096 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 06/18 | 11:45A | PAOLI,PA | VoiceMail | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 10 | 06/18 | 12:01P | WAYNE,PA | 484-620-5558 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 11 | 06/18 | 12:07P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 12 | 06/18 | 12:14P | WASHINGTON,DC | 202-390-7073 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 13 | 06/18 | 12:26P | Incoming | 484-234-9001 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 14 | 06/18 | 12:36P | Incoming | 610-656-4210 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 15 | 06/18 | 12:52P | MEDIA,PA | 610-565-1708 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 16 | 06/18 | 02:11P | Incoming | 610-891-1754 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 17 | 06/18 | 02:35P | Incoming | 610-800-5683 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 18 | 06/18 | 02:35P | CHESTER,PA | 610-800-5683 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 19 | 06/18 | 02:38P | W CHESTER,PA | 610-692-3427 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 20 | 06/18 | 03:06P | Incoming | 484-620-5558 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 21 | 06/18 | 03:21P | Incoming | 484-442-8305 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 22 | 06/18 | 03:27P | PHILA,PA | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 23 | 06/18 | 03:48P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 24 | 06/18 | 03:57P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | 06/18 | 03:58P | MEDIA,PA | 484-442-8305 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 26 | 06/18 | 04:18P | Incoming | 610-368-8832 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 06/18 | 04:49P | Incoming | 302-290-5552 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 28 | 06/18 | 04:59P | Incoming | 610-565-5310 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 29 | 06/18 | 05:25P | BALACYNWYD,PA | 610-721-1949 | PP/NN/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 30 | 06/18 | 05:39P | Incoming | 267-244-3060 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 31 | 06/18 | 06:42P | PAOLI,PA | 610-656-4210 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 32 | 06/19 | 12:00P | Incoming | 215-805-4124 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | 06/19 | 12:00P | Incoming | 215-805-4124 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | 06/19 | 12:50P | Incoming | 610-941-5355 | PP/NN/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 35 | 06/19 | 01:02P | CONSHOHCKN,PA | 610-941-5355 | PP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 36 | 06/19 | 01:07P | PAOLI,PA | VoiceMail | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 37 | 06/19 | 02:26P | Incoming | 215-805-4124 | PP/NN/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 38 | 06/19 | 03:35P | Incoming | 484-442-8305 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 39 | 06/19 | 04:13P | NORRISTOWN,PA | 610-324-5047 | PP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 40 | 06/19 | 04:41P | Incoming | 302-290-5552 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 41 | 06/20 | 07:10A | W CHESTER,PA | 610-696-4977 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 42 | 06/20 | 08:12A | PAOLI,PA | 610-656-4210 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 43 | 06/20 | 08:17A | MEDIA,PA | 610-565-8787 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 44 | 06/20 | 08:21A | PHILA,PA | 215-471-4883 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 45 | 06/20 | 08:27A | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 46 | 06/20 | 08:59A | Incoming | 267-244-3060 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 47 | 06/20 | 09:04A | Incoming | 610-368-8832 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 48 | 06/20 | 09:26A | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 49 | 06/20 | 10:10A | MEDIA,PA | 610-891-9900 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 50 | 06/20 | 10:17A | Incoming | 610-692-3427 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 51 | 06/20 | 10:38A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 52 | 06/20 | 10:39A | Sprint 411,PA | 215-597-4361 | PP/DA/PU | 3:00 | 0.00 | 0.90 | 0.90 |
| 53 | 06/20 | 10:43A | PHILA,PA | 215-471-4883 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 54 | 06/20 | 10:56A | Incoming | 484-620-5558 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 55 | 06/20 | 11:03A | MEDIA,PA | 610-566-7900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 56 | 06/20 | 11:06A | PAOLI,PA | 610-640-7900 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 57 | 06/20 | 11:39A | Incoming | 215-300-4368 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 58 | 06/20 | 12:09P | Incoming | 302-290-5552 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 59 | 06/20 | 12:16P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 60 | 06/20 | 12:19P | W CHESTER,PA | 610-692-3427 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 61 | 06/20 | 12:39P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 06/20 | 01:31P | Incoming | 610-656-4210 | PP/NN/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 63 | 06/20 | 01:45P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 64 | 06/20 | 01:46P | ALLENTOWN,PA | 610-972-0756 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 65 | 06/20 | 02:10P | W CHESTER,PA | 610-692-3427 | PP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 66 | 06/20 | 02:38P | Incoming | 267-251-2948 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 67 | 06/20 | 03:57P | Incoming | 610-356-2712 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 68 | 06/20 | 04:02P | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 69 | 06/20 | 04:53P | WASHINGTON,DC | 202-390-7073 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 70 | 06/20 | 05:01P | WASHINGTON,DC | 202-390-7073 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 71 | 06/20 | 05:12P | Incoming | 610-637-3321 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 72 | 06/20 | 05:24P | PAOLI,PA | 610-637-3321 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 73 | 06/20 | 05:44P | Incoming | 888-483-7033 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 74 | 06/20 | 06:48P | Incoming | 610-339-1261 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 75 | 06/20 | 07:55P | Incoming | 302-290-5552 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 76 | 06/21 | 10:33A | PAOLI,PA | 610-637-1281 | OP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 77 | 06/21 | 10:53A | PAOLI,PA | 610-496-7297 | OP/NN/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 78 | 06/21 | 11:06A | PAOLI,PA | 610-496-7297 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 79 | 06/21 | 02:03P | Incoming | 302-290-5552 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 80 | 06/21 | 02:12P | Incoming | Unavailable | OP/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 81 | 06/21 | 07:00P | Incoming | 302-290-5552 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 82 | 06/21 | 07:41P | Incoming | 215-805-4124 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

Continued...

Case 2:07-cv-03823-DS Document 203 Filed 11/26/08 Page 31 of 41

# YOUR SPRINT INVOICE

## 610-496-7295, UNIT 1 cont.

## > SUBSCRIBER INFORMATIONAL REPORTS

### Airtime Usage Detail

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Biz Essentials 4000 | | | | | | | |
| Anytime Minutes | | Peak | 1610:00 | 1610:00 | | | 0.00 |
| Anytime Minutes | | Off Peak | 233:00 | 233:00 | | | 0.00 |
| Direct Connect on Nextel | | Peak | 71:16 | | | 71:16 | 0.00 |
| Direct Connect on Nextel | | Off Peak | 37:48 | | | 37:48 | 0.00 |
| Total Airtime Usage Charges | | | | | | | $0.00 |

### Nextel Direct Connect on Nextel Usage

| Plan | Incoming/ Outgoing | Peak/ Off Peak | Total Min:Sec | Plan Min:Sec | Other Min:Sec | Billable Min:Sec | Total Charges |
|---|---|---|---|---|---|---|---|
| Biz Essentials 4000 | | | | | | | |
| Nationwide Direct Connect | | Peak | 0:42 | | | 0:42 | 0.00 |
| Nationwide Direct Connect | | Off Peak | 2:18 | | | 2:18 | 0.00 |
| Total Usage Charges | | | | | | | $0.00 |

Note: This report represents minutes:seconds used as you make calls using Nationwide Direct Connect on Nextel, International Direct Connect on Nextel and Group Connect on Nextel phone calls during the billing period. See Subscriber Activity Detail for individual charges and minutes used.

## 610-496-7295, UNIT 2

## > SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Monthly Recurring Access Charges** | | |
| Equip Service & Repair Program for 06/18 - 07/17 | | 4.00 |
| National Free Incoming 800 for 06/18 - 07/17 | | 89.99 |
| Unlimited Mobile to Mobile Min for 06/18 - 07/17 | | 5.00 |
| Unlimited Nationwide DC for 06/18 - 07/17 | | 10.00 |
| Total Monthly Recurring Access Charges | | $108.99 |
| **Sprint Surcharges** | | |
| * Federal - Univ Serv Assess Non-LD | 2.500% | 2.61 |
| * State - Gross Receipts Recovery | 5.000% | 5.34 |
| Total Sprint Surcharges | | $7.95 |

*Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | Rate/Date | Amount |
|---|---|---|
| **Government Fees and Taxes** | | |
| State - Sales Tax | 6.000% | 6.7[illegible] |
| State - 911 Taxes | | 1.0[illegible] |
| Total Government Fees and Taxes | | $7.[illegible] |
| **Total Charges for UNIT 2** | | $124[illegible] |

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Charge |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 05/18 | 02:11P | Incoming | 302-778-4751 | OP | 8:00 | 0.00 | 0.00 | |
| 2 | 05/18 | 02:55P | WILMINGTON,DE | 302-778-4751 | OP/PU | 1:00 | 0.00 | 0.00 | |
| 3 | 05/18 | 05:58P | Incoming | 610-496-5036 | OP | 7:00 | 0.00 | 0.00 | |
| 4 | 05/19 | 07:22A | Incoming | 610-496-5036 | PP | 2:00 | 0.00 | 0.00 | |
| 5 | 05/19 | 08:45A | PAOLI,PA | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | |
| 6 | 05/19 | 09:07A | Incoming | 302-778-4751 | PP | 10:00 | 0.00 | 0.00 | |
| 7 | 05/19 | 10:04A | WILMINGTON,DE | 302-778-4751 | PP/PU | 3:00 | 0.00 | 0.00 | |
| 8 | 05/20 | 08:26A | PAOLI,PA | 610-496-5036 | PP/PU | 2:00 | 0.00 | 0.00 | |
| 9 | 05/20 | 08:54A | Incoming | 610-834-8800 | PP | 4:00 | 0.00 | 0.00 | |
| 10 | 05/20 | 10:40A | Incoming | 302-421-4100 | PP | 4:00 | 0.00 | 0.00 | |
| 11 | 05/20 | 11:28A | Incoming | 610-834-8800 | PP | 7:00 | 0.00 | 0.00 | |
| 12 | 05/20 | 12:31P | Incoming | 610-496-5036 | PP | 7:00 | 0.00 | 0.00 | |
| 13 | 05/20 | 01:52P | CHESTERHTS,PA | 610-459-9380 | PP/PU | 12:00 | 0.00 | 0.00 | |
| 14 | 05/20 | 02:04P | Incoming | 610-834-8800 | PP | 10:00 | 0.00 | 0.00 | |
| 15 | 05/20 | 04:01P | CONSHOHCKN,PA | 610-834-6222 | PP/PU | 2:00 | 0.00 | 0.00 | |
| 16 | 05/20 | 05:51P | Incoming | 610-496-7297 | PP/MM | 4:00 | 0.00 | 0.00 | |
| 17 | 05/20 | 06:05P | Incoming | 610-496-7297 | PP/MM | 2:00 | 0.00 | 0.00 | |
| 18 | 05/20 | 06:52P | PAOLI,PA | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | |
| 19 | 05/20 | 09:52P | PAOLI,PA | VoiceMail | OP/PU | 1:00 | 0.00 | 0.00 | |
| 20 | 05/20 | 09:53P | WILMINGTON,DE | 302-778-4751 | OP/PU | 11:00 | 0.00 | 0.00 | |
| 21 | 05/21 | 10:47A | Incoming | 302-778-4751 | PP | 11:00 | 0.00 | 0.00 | |
| 22 | 05/21 | 11:23A | MEDIA,PA | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | |
| 23 | 05/21 | 01:57P | Toll Free Call | 800-266-2278 | PP/PU | 5:00 | 0.00 | 0.00 | |
| 24 | 05/21 | 05:13P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | |
| 25 | 05/21 | 05:15P | Incoming | 302-650-0549 | PP | 1:00 | 0.00 | 0.00 | |
| 26 | 05/21 | 07:56P | PAOLI,PA | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | |
| 27 | 05/21 | 07:56P | WILMINGTON,DE | 302-778-4751 | PP/PU | 8:00 | 0.00 | 0.00 | |
| 28 | 05/21 | 08:05P | Incoming | 207-266-2520 | PP | 41:00 | 0.00 | 0.00 | |
| 29 | 05/22 | 09:11A | Incoming | 302-421-4100 | PP | 6:00 | 0.00 | 0.00 | |
| 30 | 05/22 | 09:21A | W CHESTER,PA | 610-436-4448 | PP/PU | 4:00 | 0.00 | 0.00 | |
| 31 | 05/22 | 10:22A | MEDIA,PA | 484-442-8305 | PP/PU | 1:00 | 0.00 | 0.00 | |
| 32 | 05/22 | 03:56P | Incoming | 610-496-5036 | PP | 2:00 | 0.00 | 0.00 | |
| 33 | 05/22 | 04:42P | PAOLI,PA | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | |
| 34 | 05/22 | 05:12P | PAOLI,PA | 610-496-5036 | PP/PU | 2:00 | 0.00 | 0.00 | |
| 35 | 05/22 | 06:31P | Incoming | 610-496-7295 | PP/MM | 1:00 | 0.00 | 0.00 | |
| 36 | 05/23 | 10:26A | PAOLI,PA | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | |
| 37 | 05/23 | 10:29A | CONSHOHCKN,PA | 610-834-6222 | PP/PU | 5:00 | 0.00 | 0.00 | |
| 38 | 05/23 | 10:35A | PAOLI,PA | 610-496-7301 | PP/MM/PU | 12:00 | 0.00 | 0.00 | |
| 39 | 05/23 | 11:55A | PAOLI,PA | VoiceMail | PP/PU | 1:00 | 0.00 | 0.00 | |
| 40 | 05/23 | 12:05P | Incoming | 610-496-5036 | PP | 2:00 | 0.00 | 0.00 | |

Continued

# YOUR SPRINT INVOICE

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
05/18/08-06/17/08
Invoice Date
June 21, 2008

Sprint

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist / Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 303 | 05/08 | 11:08A | PAOLI,PA | VoiceMail | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 304 | 05/08 | 11:10A | PAOLI,PA | VoiceMail | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 305 | 05/08 | 11:23A | ,PA | 267-244-3060 | OP/DW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 306 | 05/08 | 01:43P | Incoming | 267-244-3060 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 307 | 05/08 | 02:16P | Incoming | 267-244-3060 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 308 | 05/08 | 04:32P | Incoming | 610-833-1261 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 309 | 05/08 | 04:55P | Incoming | Unavailable | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 310 | 06/09 | 11:07A | W CHESTER,PA | 610-620-5789 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 311 | 06/09 | 11:15A | PAOLI,PA | 610-496-7296 | PP/MW/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 312 | 06/09 | 01:41P | PAOLI,PA | 610-496-7296 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 313 | 06/09 | 01:45P | Incoming | Unavailable | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 314 | 06/09 | 02:09P | Incoming | 610-496-7296 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 315 | 06/09 | 02:35P | Incoming | 610-496-7296 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 316 | 06/09 | 03:13P | Incoming | 610-891-9066 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 317 | 06/09 | 06:35P | Incoming | Unavailable | PP/PU | 27:00 | 0.00 | 0.00 | 0.00 |
| 318 | 06/09 | 08:19P | Incoming | 610-518-5304 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 319 | 06/09 | 08:45P | PAOLI,PA | 610-637-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 320 | 06/09 | 08:47P | PAOLI,PA | 610-496-7296 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 321 | 06/10 | 12:04P | Incoming | 610-565-4850 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 322 | 06/10 | 12:10P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 323 | 06/10 | 12:14P | PAOLI,PA | 610-496-7295 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 324 | 06/10 | 01:30P | Incoming | 610-299-7155 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 325 | 06/10 | 01:35P | CHESTERHTS,PA | 610-299-7155 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 326 | 06/10 | 01:37P | CHESTERHTS,PA | 610-299-7155 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 327 | 06/10 | 01:37P | Incoming | 610-299-7155 | PP/CW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 328 | 06/10 | 01:50P | Incoming | 484-888-2395 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 329 | 06/10 | 01:56P | Incoming | 215-805-4124 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 330 | 06/10 | 03:16P | Incoming | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 331 | 06/10 | 03:35P | Incoming | 302-463-3482 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 332 | 06/10 | 05:15P | Incoming | 610-566-7906 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 333 | 06/10 | 07:01P | Incoming | 610-692-3427 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 334 | 06/11 | 08:10A | Incoming | 610-256-2451 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 335 | 06/11 | 10:33A | Incoming | 410-920-2669 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 336 | 06/11 | 10:40A | Incoming | 610-891-9900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 337 | 06/11 | 11:54A | Incoming | 267-244-3060 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 338 | 06/11 | 12:42P | Incoming | 267-244-3060 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 339 | 06/11 | 01:20P | Incoming | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 340 | 06/11 | 01:40P | Incoming | 302-290-5552 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 341 | 06/11 | 01:53P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 342 | 06/11 | 01:55P | PHILA,PA | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 343 | 06/11 | 01:59P | Incoming | 215-681-7210 | PP/MW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 344 | 06/11 | 02:14P | Incoming | 302-290-5552 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 345 | 06/11 | 03:32P | Incoming | 610-368-7889 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 346 | 06/11 | 03:38P | Incoming | 610-543-8221 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 347 | 06/12 | 08:54A | Incoming | 610-337-6662 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 348 | 06/12 | 09:06A | Incoming | 610-337-6662 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 349 | 06/12 | 09:13A | WASHINGTON,DC | 202-390-7073 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 350 | 06/12 | 09:26A | Incoming | 302-293-6777 | PP/MW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 351 | 06/12 | 09:51A | W CHESTER,PA | 484-319-5054 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 352 | 06/12 | 09:59A | Toll Free Call | 877-931-5828 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 353 | 06/12 | 09:55A | Incoming | 610-696-4243 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 354 | 06/12 | 10:05A | BIRMINGHAM,AL | 205-278-8000 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist / Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 355 | 06/12 | 10:16A | PHILA,PA | 215-471-4883 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 356 | 06/12 | 10:30A | NORRISTOWN,PA | 610-324-5047 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 357 | 06/12 | 10:50A | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 358 | 06/12 | 10:52A | Sprint 411,PA | 610-543-8220 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 359 | 06/12 | 11:32A | Incoming | 302-463-3482 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 360 | 06/12 | 11:53A | Incoming | 610-368-7889 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 361 | 06/12 | 12:41P | Incoming | 302-650-0349 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 362 | 06/12 | 02:25P | WILMINGTON,DE | 302-650-0349 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 363 | 06/12 | 03:17P | Incoming | 610-656-4210 | PP/MW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 364 | 06/12 | 03:30P | Incoming | 610-972-0758 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 365 | 06/12 | 03:46P | Incoming | 610-656-4210 | PP/MW/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 366 | 06/12 | 04:09P | PAOLI,PA | 610-658-4210 | PP/MW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 367 | 06/12 | 06:11P | Incoming | 267-251-2946 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 368 | 06/12 | 06:41P | PAOLI,PA | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 369 | 06/12 | 06:56P | Incoming | 610-496-7297 | PP/MW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 370 | 06/12 | 07:25P | Incoming | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 371 | 06/12 | 07:40P | Incoming | 302-290-5552 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 372 | 06/12 | 09:23P | PAOLI,PA | 610-496-5036 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 373 | 06/12 | 09:36P | Incoming | 302-290-5552 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 374 | 06/13 | 08:13A | Incoming | 610-496-5036 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 375 | 06/13 | 08:21A | PAOLI,PA | 610-496-7297 | PP/MW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 376 | 06/13 | 08:26A | PAOLI,PA | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 377 | 06/13 | 09:28A | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 378 | 06/13 | 09:45A | Incoming | 610-496-7296 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 379 | 06/13 | 10:09A | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 380 | 06/13 | 10:14A | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 381 | 06/13 | 10:15A | Incoming | 610-518-5204 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 382 | 06/13 | 10:28A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 383 | 06/13 | 11:05A | Incoming | 302-650-0349 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 384 | 06/13 | 12:59P | Incoming | 267-244-3060 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 385 | 06/13 | 01:08P | Incoming | 610-656-4210 | PP/MW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 386 | 06/13 | 01:23P | Incoming | 610-656-4210 | PP/MW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 387 | 06/13 | 01:29P | PHILA,PA | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 388 | 06/13 | 01:33P | Incoming | 610-656-4210 | PP/MW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 389 | 06/13 | 02:22P | Incoming | 302-421-4100 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 390 | 06/13 | 02:29P | WASHINGTON,DC | 202-390-7073 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 391 | 06/13 | 02:47P | PAOLI,PA | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 392 | 06/13 | 02:51P | PAOLI,PA | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 393 | 06/13 | 02:53P | PHILA,PA | 215-280-0028 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 394 | 06/13 | 02:54P | WASHINGTON,DC | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 395 | 06/13 | 02:55P | Incoming | 610-755-7263 | PP/CW/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 396 | 06/13 | 03:27P | Incoming | 215-280-0028 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 397 | 06/13 | 03:56P | Incoming | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 398 | 06/13 | 04:06P | WILMINGTON,DE | 302-650-0349 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 399 | 06/13 | 04:08P | PAOLI,PA | 610-496-7296 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 400 | 06/13 | 04:13P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 401 | 06/13 | 04:14P | WILMINGTON,DE | 302-293-3813 | PP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 402 | 06/13 | 04:24P | Incoming | 302-650-0349 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 403 | 06/13 | 04:30P | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 404 | 06/13 | 04:31P | Incoming | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 405 | 06/14 | 03:52P | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 406 | 06/14 | 04:32P | Incoming | 610-637-1281 | OP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 407 | 06/14 | 07:05P | PAOLI,PA | 610-496-7297 | OP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 408 | 06/14 | 07:07P | Incoming | 610-496-7297 | OP/MW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 409 | 06/15 | 07:52A | Incoming | 610-696-4977 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 410 | 06/15 | 10:44A | WILMINGTON,DE | 302-293-3813 | OP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 411 | 06/15 | 10:51A | Incoming | 302-293-3813 | OP/MW/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...



YOUR SPRINT INVOICE

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 85 | 05/22 | 03:56P | Incoming | 610-891-9900 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 86 | 05/22 | 06:31P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 87 | 05/22 | 06:58P | Incoming | 610-496-7297 | PP/NW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 88 | 05/22 | 07:07P | PAOLI,PA | 610-637-1281 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 89 | 05/23 | 10:28A | WAYNE,PA | 484-620-5558 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 90 | 05/23 | 10:32A | Incoming | 484-620-5558 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 91 | 05/23 | 10:33A | Incoming | 610-833-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 92 | 05/23 | 11:39A | MEDIA,PA | 610-565-1708 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 93 | 05/23 | 11:48A | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 94 | 05/23 | 12:02P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 95 | 05/23 | 01:00P | Incoming | 484-620-5558 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 96 | 05/23 | 01:20P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 97 | 05/23 | 01:30P | Incoming | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 98 | 05/23 | 03:04P | Incoming | 610-565-5210 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 99 | 05/23 | 04:26P | Incoming | 215-805-4124 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 100 | 05/24 | 08:26A | PAOLI,PA | 610-496-7297 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 101 | 05/24 | 08:27A | W CHESTER,PA | 610-696-4977 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 102 | 05/24 | 09:48A | Incoming | 610-496-7297 | OP/NW/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 103 | 05/24 | 10:07A | Incoming | 610-496-7297 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 104 | 05/24 | 02:05P | Incoming | Unavailable | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 105 | 05/25 | 01:05P | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 106 | 05/25 | 01:10P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 107 | 05/25 | 01:11P | PHILA,PA | 215-280-0028 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 108 | 05/25 | 01:13P | Incoming | 215-280-0028 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 109 | 05/25 | 04:26P | WILMINGTON,DE | 302-293-6777 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 110 | 05/25 | 04:32P | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 111 | 05/25 | 04:46P | WILMINGTON,DE | 302-293-3813 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 112 | 05/25 | 04:47P | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 113 | 05/25 | 05:05P | WILMINGTON,DE | 302-293-6777 | OP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 114 | 05/26 | 12:42P | WILMINGTON,DE | 302-293-6777 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 115 | 05/26 | 12:52P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 116 | 05/26 | 12:54P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 117 | 05/26 | 12:55P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 118 | 05/26 | 01:49P | Incoming | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 119 | 05/26 | 03:35P | Incoming | 610-833-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 120 | 05/26 | 05:07P | CECILTON,MD | 410-275-1884 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 121 | 05/26 | 05:20P | WILMINGTON,DE | 302-293-6777 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | 05/26 | 06:09P | WILMINGTON,DE | 302-293-6777 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 123 | 05/27 | 10:43A | Incoming | 610-891-7714 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 124 | 05/27 | 10:55A | Incoming | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 125 | 05/27 | 12:22P | Customer Care | 888-295-4039 | PP/FC | 1:00 | 0.00 | 0.00 | 0.00 |
| 126 | 05/27 | 12:24P | Customer Care | 888-295-4039 | PP/FC | 2:00 | 0.00 | 0.00 | 0.00 |
| 127 | 05/27 | 12:26P | Customer Care | 888-295-4039 | PP/FC | 12:00 | 0.00 | 0.00 | 0.00 |
| 128 | 05/27 | 12:58P | Incoming | 610-891-0502 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 129 | 05/27 | 03:49P | MEDIA,PA | 610-891-0502 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 130 | 05/27 | 03:50P | MEDIA,PA | 610-891-9900 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 131 | 05/27 | 04:00P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 132 | 05/27 | 04:02P | WILMINGTON,DE | 302-293-6777 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 133 | 05/27 | 05:15P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 134 | 05/27 | 05:21P | WILMINGTON,DE | 302-293-6777 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 135 | 05/27 | 05:24P | Incoming | 610-692-3427 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 136 | 05/27 | 05:25P | MEDIA,PA | 610-891-7714 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Account Number
445071212

Account Name
THERESA MARCONE

Billing Period
05/18/08-06/17/08

Invoice Date
June 21, 2008

Page
6 of 16

Sprint

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 137 | 05/27 | 05:27P | Incoming | 610-692-3427 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 138 | 05/27 | 05:30P | WILMINGTON,DE | 302-293-6777 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 139 | 05/27 | 05:35P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 140 | 05/27 | 06:09P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 141 | 05/27 | 07:03P | WILMINGTON,DE | 302-293-6777 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | 05/27 | 08:35P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 143 | 05/27 | 09:00P | Incoming | 610-496-7297 | OP/NW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 144 | 05/28 | 07:43A | Incoming | Unavailable | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 145 | 05/28 | 07:57A | MEDIA,PA | 610-565-1708 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 146 | 05/28 | 09:10A | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 147 | 05/28 | 09:33A | MEDIA,PA | 610-891-9900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 148 | 05/28 | 09:56A | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 149 | 05/28 | 11:45A | Incoming | 610-869-0242 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 150 | 05/28 | 12:08P | Incoming | 610-891-9066 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 151 | 05/28 | 12:14P | Incoming | 610-891-9500 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 152 | 05/28 | 12:25P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 153 | 05/28 | 12:26P | WILMINGTON,DE | 302-550-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 154 | 05/28 | 01:29P | PAOLI,PA | 610-496-5036 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 155 | 05/28 | 04:30P | Incoming | 610-891-7714 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 156 | 05/29 | 06:05A | PAOLI,PA | VoiceMail | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 157 | 05/29 | 08:49A | Incoming | 267-244-3060 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 158 | 05/29 | 11:38A | Incoming | 610-891-1754 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 159 | 05/29 | 01:43P | Incoming | Unavailable | PP/NW/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 160 | 05/29 | 02:34P | Incoming | 610-955-7664 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 161 | 05/29 | 03:50P | NORRISTOWN,PA | 610-955-7664 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 162 | 05/29 | 08:14P | Incoming | Unavailable | PP/PU | 43:00 | 0.00 | 0.00 | 0.00 |
| 163 | 05/30 | 08:36A | Incoming | 610-256-2451 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 164 | 05/30 | 08:48A | PAOLI,PA | 610-637-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 165 | 05/30 | 08:51A | NORRISTOWN,PA | 610-324-5047 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 166 | 05/30 | 09:28A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 167 | 05/30 | 09:30A | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 168 | 05/30 | 09:31A | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 169 | 05/30 | 09:32A | Sprint 411,MD | 410-228-8878 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 170 | 05/30 | 09:37A | HOLLY OAK,DE | 302-798-0429 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 171 | 05/30 | 09:49A | WASHINGTON,DC | 202-390-7073 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 172 | 05/30 | 10:00A | Incoming | 610-256-2451 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 173 | 05/30 | 10:01A | Incoming | 610-256-2451 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 174 | 05/30 | 10:02A | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 175 | 05/30 | 10:03A | MEDIA,PA | 610-565-1708 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 176 | 05/30 | 10:15A | MEDIA,PA | 610-891-9900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 177 | 05/30 | 12:14P | CAMBRIDGE,MD | 410-228-8878 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 178 | 05/30 | 12:17P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 179 | 05/30 | 12:18P | Incoming | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 180 | 05/30 | 02:00P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 181 | 05/30 | 02:01P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 182 | 05/30 | 02:13P | Incoming | 302-293-3813 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 183 | 05/30 | 03:41P | Incoming | 484-620-5558 | PP/NW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 184 | 05/30 | 04:24P | WAYNE,PA | 484-620-5558 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 185 | 05/30 | 04:27P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 186 | 05/30 | 04:29P | Incoming | 302-293-3813 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 187 | 05/30 | 05:23P | Incoming | 610-696-4977 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 188 | 05/30 | 05:38P | WILMINGTON,DE | 302-293-6777 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 189 | 05/30 | 05:39P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 190 | 05/30 | 05:40P | Sprint 411,DE | 302-993-1126 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 191 | 05/30 | 05:43P | Incoming | 215-805-4124 | PP/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 192 | 05/30 | 06:03P | WILMINGTON,DE | 302-293-3813 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 193 | 05/30 | 06:08P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...



YOUR SPRINT INVOICE

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 303 | 05/13 | 01:03P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 304 | 05/13 | 02:25P | Incoming | 267-299-7000 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 305 | 05/13 | 04:07P | Incoming | 610-657-1776 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 306 | 05/13 | 04:44P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 307 | 05/14 | 06:43A | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 308 | 05/14 | 07:27A | PAOLI,PA | 610-496-7297 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 309 | 05/14 | 07:27A | W CHESTER,PA | 610-696-4977 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 310 | 05/14 | 07:39A | PAOLI,PA | 610-637-1281 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 311 | 05/14 | 09:26A | WILMINGTON,DE | 302-655-6969 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 312 | 05/14 | 09:30A | Incoming | 302-655-6969 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 313 | 05/14 | 05:35A | Incoming | 302-778-4751 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 314 | 05/14 | 09:40A | CHESTER,PA | 610-833-1261 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 315 | 05/14 | 09:54A | Incoming | 302-293-3813 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 316 | 05/14 | 10:06A | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 317 | 05/14 | 10:09A | NORRISTOWN,PA | 610-306-6181 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 318 | 05/14 | 10:17A | WILMINGTON,DE | 302-778-4751 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 319 | 05/14 | 10:51A | Incoming | 610-820-4256 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 320 | 05/14 | 10:53A | CHESTERHTS,PA | 610-361-3565 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 321 | 05/14 | 11:18A | Incoming | 215-851-8233 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 322 | 05/14 | 11:29A | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 323 | 05/14 | 11:30A | PHILA,PA | 215-280-0028 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 324 | 05/14 | 11:40A | Incoming | 484-888-2395 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 325 | 05/14 | 11:42A | Incoming | 302-778-4751 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 326 | 05/14 | 11:46A | Incoming | 610-361-5034 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 327 | 05/14 | 11:49A | Non-Emgncy Call | 410-758-1101 | PP/FC | 18:00 | 0.00 | 0.00 | 0.00 |
| 328 | 05/14 | 12:32P | Incoming | 302-463-3482 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 329 | 05/14 | 01:35P | Incoming | Unavailable | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 330 | 05/14 | 02:30P | CHESTER,PA | 610-833-1251 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 331 | 05/14 | 02:39P | Incoming | 518-587-4802 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 332 | 05/14 | 02:51P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 333 | 05/14 | 02:52P | Sprint 411,PA | 215-597-0692 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 334 | 05/14 | 04:54P | NORRISTOWN,PA | 610-324-5047 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 335 | 05/14 | 05:07P | Incoming | 302-778-4751 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 336 | 05/14 | 05:48P | Incoming | 215-805-4124 | PP/PU | 25:00 | 0.00 | 0.00 | 0.00 |
| 337 | 05/14 | 06:36P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 338 | 05/14 | 07:33P | Incoming | 610-496-7297 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 339 | 05/14 | 07:37P | NORRISTOWN,PA | 610-574-8464 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 340 | 05/14 | 07:47P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 341 | 05/14 | 07:59P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 342 | 05/14 | 08:09P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 343 | 05/14 | 08:14P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 344 | 05/14 | 08:53P | Incoming | 610-721-1949 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 345 | 05/14 | 09:04P | Incoming | 610-721-1949 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 346 | 05/15 | 07:15A | PAOLI,PA | VoiceMail | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 347 | 05/15 | 07:31A | NORRISTOWN,PA | 484-919-9130 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 348 | 05/15 | 07:32A | Incoming | 610-891-1754 | PP/PU | 30:00 | 0.00 | 0.00 | 0.00 |
| 349 | 05/15 | 09:31A | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 350 | 05/15 | 09:45A | NORRISTOWN,PA | 610-279-5700 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 351 | 05/15 | 10:17A | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 352 | 05/15 | 10:18A | Sprint 411,PA | 215-597-0022 | PP/DA/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 353 | 05/15 | 01:11P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 354 | 05/15 | 01:20P | Incoming | 610-574-8464 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 355 | 05/15 | 01:44P | Incoming | 215-805-4124 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 356 | 05/15 | 05:02P | NORRISTOWN,PA | 610-574-8464 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 357 | 05/15 | 05:03P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 358 | 05/15 | 05:05P | Incoming | 610-565-5310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 359 | 05/15 | 05:31P | Incoming | 610-692-3427 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 360 | 05/15 | 05:47P | PAOLI,PA | 610-637-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 361 | 05/15 | 05:59P | MEDIA,PA | 610-565-5310 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 362 | 05/15 | 06:03P | PAOLI,PA | 610-496-7297 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 363 | 05/15 | 06:28P | MEDIA,PA | 610-891-1754 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 364 | 05/15 | 06:31P | SARTOGSPGS,NY | 518-587-4802 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 365 | 05/15 | 07:59P | BALACYNWYD,PA | 610-721-1949 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 366 | 05/15 | 08:58P | Incoming | 610-891-1754 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 367 | 05/16 | 07:42A | W CHESTER,PA | 610-696-4977 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 368 | 05/16 | 09:15A | Incoming | 610-337-6562 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 369 | 05/16 | 10:17A | PHILA,PA | 215-597-4411 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 370 | 05/16 | 10:21A | MEDIA,PA | 610-891-9100 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 371 | 05/16 | 10:22A | MEDIA,PA | 610-891-9900 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 372 | 05/16 | 10:23A | ,PA | 610-496-7295 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 373 | 05/16 | 10:23A | MEDIA,PA | 610-891-9900 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 374 | 05/16 | 10:28A | WILMINGTON,DE | 302-463-3482 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 375 | 05/16 | 11:01A | WASHINGTON,DC | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 376 | 05/16 | 11:08A | W CHESTER,PA | 610-696-4977 | PP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 377 | 05/16 | 11:27A | WASHINGTON,DC | 202-390-7073 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 378 | 05/16 | 01:44P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 379 | 05/16 | 01:50P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 380 | 05/16 | 01:52P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 381 | 05/16 | 02:26P | Incoming | 570-207-7990 | PP/PU | 20:00 | 0.00 | 0.00 | 0.00 |
| 382 | 05/16 | 03:06P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 383 | 05/16 | 03:46P | Incoming | 484-234-9000 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 384 | 05/16 | 04:03P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 385 | 05/16 | 04:04P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 386 | 05/16 | 04:05P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 387 | 05/17 | 07:19A | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 388 | 05/17 | 08:42A | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 389 | 05/17 | 08:43A | W CHESTER,PA | 610-696-4977 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 390 | 05/17 | 01:13P | MEDIA,PA | 610-565-5579 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 391 | 05/17 | 05:41P | W CHESTER,PA | 610-696-4977 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| Total Cellular Services Charges | | | | | | 1859:00 | $0.00 | $21.48 | $21.48 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

### Nationwide Direct Connect on Nextel Call Summary 168*21*5805

| | Min:Sec | Total Nationwide Direct Connect on Nextel |
|---|---|---|
| Total Nationwide Direct Connect Charges | 0:28 | $0.00 |

### Additional Messaging Detail

| Service Type | Number of Messages in Plan | Number of Messages | Billable Messages | Initial Rate | Initial Message | Additional Rate | Additional Messages | Total Charges |
|---|---|---|---|---|---|---|---|---|
| SMS Text Messages | | 1 | 1 | 0.2000 | 1 | | | 0.20 |
| Total Additional Messaging Charges | | | | | | | | $0.20 |

# YOUR SPRINT INVOICE

## 610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 406 | 04/11 | 12:15P | DELAWARECY,DE | 302-836-6054 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 407 | 04/11 | 12:17P | Toll Free Call | 800-999-4952 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 408 | 04/11 | 12:19P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 409 | 04/11 | 12:28P | WASHINGTON,DC | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 410 | 04/11 | 01:41P | PHILA,PA | 215-620-9718 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 411 | 04/11 | 03:59P | Incoming | 215-757-2356 | PP/PU | 30:00 | 0.00 | 0.00 | 0.00 |
| 412 | 04/11 | 04:48P | Incoming | 610-620-5789 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 413 | 04/12 | 08:38A | ARDMORE,PA | 484-410-9474 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 414 | 04/12 | 09:21A | Incoming | 302-836-6054 | OP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 415 | 04/12 | 09:58A | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 416 | 04/12 | 10:00A | Sprint 411,MD | 410-228-8878 | OP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 417 | 04/12 | 10:31A | Incoming | 302-887-6094 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 418 | 04/12 | 10:46A | Incoming | 610-833-1261 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 419 | 04/12 | 11:21A | Incoming | 609-932-0132 | OP/NN/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 420 | 04/12 | 10:56P | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 421 | 04/13 | 09:50A | CHESTER,PA | 610-833-1261 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 422 | 04/13 | 11:06A | Incoming | 610-833-1261 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 423 | 04/13 | 11:58A | WILMINGTON,DE | 302-887-6094 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 424 | 04/13 | 01:47P | Incoming | 215-757-2356 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 425 | 04/13 | 02:17P | LANGHORNE,PA | 215-757-2356 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 426 | 04/13 | 04:06P | CHESTER,PA | 610-833-1261 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 427 | 04/13 | 04:09P | Incoming | 610-833-1261 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 428 | 04/13 | 06:06P | Incoming | 610-496-7296 | OP/NN/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 429 | 04/14 | 07:44A | W CHESTER,PA | 610-696-4977 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 430 | 04/14 | 08:51A | W CHESTER,PA | 610-620-5789 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 431 | 04/14 | 09:03A | Incoming | 610-620-5789 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 432 | 04/14 | 09:08A | MEDIA,PA | 610-832-9203 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 433 | 04/14 | 09:10A | W CHESTER,PA | 610-620-5789 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 434 | 04/14 | 09:12A | Incoming | 610-620-5789 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 435 | 04/14 | 09:14A | Incoming | 484-442-8305 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 436 | 04/14 | 09:45A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 437 | 04/14 | 09:46A | Sprint 411,PA | 267-654-1100 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 438 | 04/14 | 12:12P | Incoming | 267-244-3080 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 439 | 04/14 | 04:44P | Incoming | 610-496-7296 | PP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 440 | 04/14 | 05:13P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 441 | 04/14 | 05:14P | Sprint 411,PA | 215-546-5650 | PP/DA/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 442 | 04/14 | 05:19P | Incoming | 978-712-3653 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 443 | 04/14 | 05:24P | BALACYNWYD,PA | 610-659-4066 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 444 | 04/14 | 05:30P | Incoming | 610-399-4480 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 445 | 04/14 | 05:47P | Incoming | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 446 | 04/14 | 05:52P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 447 | 04/14 | 06:01P | Incoming | 610-256-2451 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 448 | 04/14 | 06:03P | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 449 | 04/14 | 06:42P | Incoming | 215-983-5672 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 450 | 04/15 | 10:06A | Incoming | 202-390-7073 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 451 | 04/15 | 10:21A | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 452 | 04/15 | 10:23A | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 453 | 04/15 | 10:24A | Sprint 411,PA | 215-569-2121 | PP/DA/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 454 | 04/15 | 10:28A | MEDIA,PA | 610-566-7407 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 455 | 04/15 | 10:44A | Incoming | 215-546-5650 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 456 | 04/15 | 11:16A | MEDIA,PA | 610-566-7407 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 457 | 04/15 | 11:21A | Incoming | 610-566-7901 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Account Number 445071212
Account Name THERESA MARCONE
Billing Period 03/18/08-04/17/08
Invoice Date April 21, 2008
Page 9 of 16

Sprint

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 458 | 04/15 | 11:30A | MEDIA,PA | 610-566-7901 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 459 | 04/15 | 11:38A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 460 | 04/15 | 11:41A | Incoming | 484-442-8305 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 461 | 04/15 | 12:43P | Incoming | 610-356-6631 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 462 | 04/15 | 01:03P | WILMINGTON,DE | 302-887-6094 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 463 | 04/15 | 01:05P | CAMDEN,NJ | 609-932-0132 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 464 | 04/15 | 01:20P | Incoming | 302-887-6094 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 465 | 04/15 | 01:44P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 466 | 04/15 | 02:53P | CAMDEN,NJ | 609-932-0132 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 467 | 04/15 | 02:55P | DELAWARECY,DE | 302-836-6054 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 468 | 04/15 | 05:20P | Incoming | 610-256-2451 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 469 | 04/15 | 05:52P | PHILA,PA | 215-805-4124 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 470 | 04/15 | 07:28P | PHILA,PA | 215-805-4124 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 471 | 04/15 | 08:05P | Incoming | 215-805-4124 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 472 | 04/16 | 08:40A | Incoming | 912-739-8448 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 473 | 04/16 | 10:39A | Incoming | 484-410-9474 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 474 | 04/16 | 11:01A | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 475 | 04/16 | 11:21A | NORRISTOWN,PA | 610-279-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 476 | 04/16 | 11:32A | MEDIA,PA | 610-565-5310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 477 | 04/16 | 12:42P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 478 | 04/16 | 12:58P | Incoming | 610-955-7564 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 479 | 04/16 | 01:01P | Incoming | 215-805-4124 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 480 | 04/16 | 01:03P | MEDIA,PA | 610-565-4850 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 481 | 04/16 | 02:12P | PAOLI,PA | 610-496-7296 | PP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 482 | 04/16 | 02:14P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 483 | 04/16 | 02:59P | Incoming | 610-496-7296 | PP/NN/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 484 | 04/16 | 03:02P | PAOLI,PA | 610-637-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 485 | 04/16 | 03:26P | PAOLI,PA | 610-637-1281 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 486 | 04/16 | 04:03P | Incoming | 302-293-3813 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 487 | 04/17 | 08:14A | NORRISTOWN,PA | 610-337-6662 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 488 | 04/17 | 08:17A | Incoming | 267-496-8422 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 489 | 04/17 | 08:20A | Incoming | 267-496-8422 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 490 | 04/17 | 11:01A | Incoming | 610-356-6631 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 491 | 04/17 | 11:19A | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 492 | 04/17 | 11:23A | MEDIA,PA | 610-565-3600 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 493 | 04/17 | 11:25A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 494 | 04/17 | 11:26A | MEDIA,PA | 610-565-1708 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 495 | 04/17 | 11:27A | ,DC | 202-390-7073 | PP/SN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 496 | 04/17 | 11:27A | MEDIA,PA | 610-565-1708 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 497 | 04/17 | 11:37A | WASHINGTON,DC | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 498 | 04/17 | 11:42A | MEDIA,PA | 610-891-7714 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 499 | 04/17 | 12:09P | Incoming | Unavailable | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 500 | 04/17 | 12:23P | MEDIA,PA | 610-566-0590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 501 | 04/17 | 02:04P | W CHESTER,PA | 484-319-6034 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 502 | 04/17 | 02:09P | Incoming | 215-983-5672 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 503 | 04/17 | 04:07P | Incoming | 302-249-7531 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 504 | 04/17 | 04:11P | Incoming | 302-286-5830 | PP/CW/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 505 | 04/17 | 04:14P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 506 | 04/17 | 04:18P | MEDIA,PA | 610-566-7900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 507 | 04/17 | 05:15P | Incoming | 215-805-4124 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 508 | 04/17 | 05:43P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 509 | 04/17 | 06:06P | PHILA,PA | 215-280-0028 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 510 | 04/17 | 07:40P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 511 | 04/17 | 08:06P | Incoming | Unavailable | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| Total Cellular Services Charges | | | | | | 1964:00 | $0.00 | $17.90 | $17.90 |

*Long Distance/Other column includes any Long Distance, Directory Assistance (411), and Out of Area charges.

Continued...

# YOUR SPRINT INVOICE

## 610-496-7295, UNIT 1 cont.

## SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 85 | 04/26 | 10:31A | WESTTOWN,PA | 610-399-4490 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 86 | 04/26 | 11:38A | Incoming | Unavailable | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 87 | 04/28 | 08:53A | PAOLI,PA | 610-496-7297 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 88 | 04/28 | 08:55A | Incoming | 610-566-7906 | PP/CW/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 89 | 04/28 | 09:09A | PAOLI,PA | 610-637-1281 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 90 | 04/28 | 09:11A | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 91 | 04/28 | 12:58P | Incoming | 215-805-4124 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 92 | 04/28 | 01:21P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 93 | 04/28 | 01:33P | MEDIA,PA | 610-566-1881 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 94 | 04/28 | 01:41P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 95 | 04/28 | 02:19P | Incoming | Unavailable | PP/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 96 | 04/28 | 04:22P | MEDIA,PA | 610-566-4355 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 97 | 04/28 | 04:25P | NORRISTOWN,PA | 610-279-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 98 | 04/28 | 04:55P | Incoming | 302-293-6654 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 99 | 04/28 | 05:04P | Incoming | 610-658-2745 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 100 | 04/28 | 05:33P | PAOLI,PA | 610-637-1281 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 101 | 04/28 | 05:57P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 102 | 04/28 | 06:03P | NORRISTOWN,PA | 610-613-9245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 103 | 04/28 | 07:29P | Incoming | 215-805-4124 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 104 | 04/28 | 07:43P | Incoming | 215-805-4124 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 105 | 04/29 | 08:00A | PAOLI,PA | 610-496-7296 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 106 | 04/29 | 08:05A | PAOLI,PA | 610-496-7297 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 107 | 04/29 | 10:49A | WILMINGTON,DE | 302-275-3323 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 108 | 04/29 | 10:58A | NORRISTOWN,PA | 610-279-5700 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 109 | 04/29 | 12:22P | MEDIA,PA | 610-565-7905 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 110 | 04/29 | 01:03P | Incoming | 215-805-4124 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 111 | 04/29 | 02:59P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 112 | 04/29 | 03:23P | CENTER PT,PA | 610-564-3882 | PP/MM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 113 | 04/29 | 03:58P | Incoming | 610-564-3882 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 114 | 04/29 | 04:32P | SOUTHAMBOY,NJ | 732-721-5600 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 115 | 04/30 | 08:17A | W PALM BCH,FL | 561-312-8481 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 116 | 04/30 | 08:19A | W PALM BCH,FL | 561-491-1200 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 117 | 04/30 | 08:24A | WILMINGTON,DE | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 118 | 04/30 | 08:25A | Incoming | 610-566-7906 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 119 | 04/30 | 08:27A | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 120 | 04/30 | 08:53A | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 121 | 04/30 | 09:01A | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 122 | 04/30 | 09:05A | Incoming | 302-778-4751 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 123 | 04/30 | 09:42A | Incoming | 302-655-6969 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 124 | 04/30 | 10:18A | WILMINGTON,DE | 302-655-6969 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 125 | 04/30 | 10:21A | W PALM BCH,FL | 561-491-1200 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 126 | 04/30 | 10:44A | CLAXTON,GA | 912-739-8446 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 127 | 04/30 | 10:46A | WILMINGTON,DE | 302-655-6969 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 128 | 04/30 | 11:03A | Incoming | 215-983-5672 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 129 | 04/30 | 11:14A | WILMINGTON,DE | 302-778-4751 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 130 | 04/30 | 11:22A | MEDIA,PA | 610-566-7900 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 131 | 04/30 | 11:27A | WILMINGTON,DE | 302-778-4751 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 132 | 04/30 | 11:34A | WILMINGTON,DE | 302-275-3323 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 133 | 04/30 | 11:39A | Incoming | 302-275-3323 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 134 | 04/30 | 11:43A | SOUTHAMBOY,NJ | 732-721-5600 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 135 | 04/30 | 12:11P | Incoming | 302-293-3813 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 136 | 04/30 | 12:39P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 137 | 04/30 | 12:40P | Sprint 411,PA | 215-569-2121 | PP/DA/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 138 | 04/30 | 01:18P | WILMINGTON,DE | 302-778-4751 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 139 | 04/30 | 01:57P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 140 | 04/30 | 02:00P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 141 | 04/30 | 02:09P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 142 | 04/30 | 02:10P | Incoming | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 143 | 04/30 | 02:16P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 144 | 04/30 | 04:06P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 145 | 04/30 | 04:07P | W PALM BCH,FL | 561-312-8481 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 146 | 04/30 | 04:08P | W PALM BCH,FL | 561-491-1200 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 147 | 04/30 | 04:22P | PERRINE,FL | 305-253-3992 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 148 | 04/30 | 05:59P | NEWTOWN SQ,PA | 610-353-7549 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 149 | 04/30 | 06:38P | Incoming | 215-805-4124 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 150 | 04/30 | 07:28P | Incoming | 215-983-5672 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 151 | 05/01 | 08:10A | MEDIA,PA | 610-891-1754 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 152 | 05/01 | 09:25A | Incoming | 302-655-6969 | PP/PU | 19:00 | 0.00 | 0.00 | 0.00 |
| 153 | 05/01 | 09:50A | MEDIA,PA | 610-565-1708 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 154 | 05/01 | 09:52A | ,PA | 610-565-1708 | PP/3W/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 155 | 05/01 | 11:49A | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 156 | 05/01 | 11:50A | NORRISTOWN,PA | 610-324-5047 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 157 | 05/01 | 11:52A | Incoming | 302-249-7531 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 158 | 05/01 | 12:57P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 159 | 05/01 | 03:17P | Incoming | 610-566-7906 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 160 | 05/01 | 03:31P | MEDIA,PA | 610-566-1888 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 161 | 05/01 | 03:42P | Sprint 411 | 411 | PP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 162 | 05/01 | 05:09P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 163 | 05/01 | 05:11P | SWARTHMORE,PA | 610-328-5700 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 164 | 05/01 | 05:12P | ARDMORE,PA | 610-348-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 165 | 05/01 | 05:46P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 166 | 05/01 | 07:22P | Incoming | Unavailable | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 167 | 05/01 | 07:38P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 168 | 05/01 | 07:42P | W CHESTER,PA | 484-319-6034 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 169 | 05/02 | 08:35A | Incoming | 610-955-7664 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 170 | 05/02 | 11:33A | MEDIA,PA | 610-565-1703 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 171 | 05/02 | 11:36A | Incoming | Unavailable | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 172 | 05/02 | 11:51A | BALACYNWYD,PA | 610-660-4734 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 173 | 05/02 | 12:37P | BALACYNWYD,PA | 610-660-4734 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 174 | 05/02 | 12:38P | MEDIA,PA | 610-892-9201 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 175 | 05/02 | 12:41P | Incoming | 610-892-9203 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 176 | 05/02 | 01:00P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 177 | 05/02 | 01:07P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 178 | 05/02 | 01:29P | Incoming | 215-805-4124 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 179 | 05/02 | 01:51P | Incoming | 610-431-3091 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 180 | 05/02 | 02:17P | MEDIA,PA | 610-565-5463 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 181 | 05/02 | 02:24P | PHILA,PA | 267-496-8422 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 182 | 05/02 | 02:27P | MEDIA,PA | 610-565-5463 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 183 | 05/02 | 02:30P | MEDIA,PA | 610-565-5463 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 184 | 05/02 | 03:06P | Incoming | 610-891-9900 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 185 | 05/03 | 09:51A | W CHESTER,PA | 610-696-4977 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 186 | 05/03 | 10:50A | WILMINGTON,DE | 302-650-0349 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 187 | 05/03 | 10:52A | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 188 | 05/03 | 11:02A | WILMINGTON,DE | 302-650-0349 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 189 | 05/03 | 11:10A | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 190 | 05/03 | 11:12A | Sprint 411,PA | 610-696-6198 | OP/DA/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 191 | 05/03 | 11:17A | WILMINGTON,DE | 302-650-0349 | OP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 192 | 05/03 | 11:58A | CAMBRIDGE,MD | 410-228-8878 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 193 | 05/03 | 11:59A | Incoming | 610-496-7296 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...



YOUR SPRINT INVOICE

Account Number 445071212 | Account Name THERESA MARCONE | Billing Period 03/18/08-04/17/08 | Invoice Date April 21, 2008 | Page 8 of 16

Sprint

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 297 | 04/04 | 04:12P | Incoming | 610-637-1281 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 298 | 04/04 | 04:46P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 299 | 04/04 | 04:47P | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 300 | 04/04 | 05:05P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 301 | 04/04 | 05:06P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 302 | 04/04 | 05:57P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 303 | 04/04 | 05:54P | Incoming | 888-483-7033 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 304 | 04/04 | 06:26P | Incoming | 215-805-4124 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 305 | 04/05 | 01:58P | CHESTER,PA | 610-833-1261 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 306 | 04/05 | 03:13P | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 307 | 04/05 | 03:16P | WILMINGTON,DE | 302-650-0349 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 308 | 04/05 | 04:00P | Incoming | 215-280-6345 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 309 | 04/05 | 04:20P | PHILA,PA | 215-280-0028 | OP/NN/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 310 | 04/06 | 12:08P | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 311 | 04/06 | 12:24P | Incoming | 610-496-7296 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 312 | 04/06 | 12:52P | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 313 | 04/06 | 01:09P | WILMINGTON,DE | 302-650-0349 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 314 | 04/06 | 01:12P | Incoming | 610-637-1281 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 315 | 04/06 | 04:12P | Incoming | 302-293-3813 | OP/MM/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 316 | 04/06 | 04:18P | WILMINGTON,DE | 302-293-3813 | OP/MM/PU | 22:00 | 0.00 | 0.00 | 0.00 |
| 317 | 04/07 | 08:42A | PHILA,PA | 215-681-7210 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 318 | 04/07 | 09:06A | Incoming | 888-483-7033 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 319 | 04/07 | 09:41A | Incoming | 302-834-1330 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 320 | 04/07 | 10:16A | Incoming | 610-566-7407 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 321 | 04/07 | 11:06A | Incoming | Unavailable | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 322 | 04/07 | 11:41A | Incoming | 610-636-7239 | PP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 323 | 04/07 | 03:35P | Incoming | 215-805-4124 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 324 | 04/08 | 07:40A | Incoming | 267-496-8422 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 325 | 04/08 | 09:50A | Incoming | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 326 | 04/08 | 10:31A | Incoming | 215-681-7210 | PP/MM/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 327 | 04/08 | 11:12A | Incoming | 302-249-7531 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 328 | 04/08 | 12:53P | Incoming | 610-565-4850 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 329 | 04/08 | 12:57P | Incoming | 612-739-8446 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 330 | 04/08 | 02:08P | WILMINGTON,DE | 302-887-6094 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 331 | 04/08 | 02:11P | MILFORD,DE | 302-249-7531 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 332 | 04/08 | 02:12P | ,PA | 610-637-1281 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 333 | 04/08 | 02:16P | Incoming | 302-249-7531 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 334 | 04/08 | 02:17P | Incoming | 302-887-6094 | PP/CW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 335 | 04/08 | 02:18P | MEDIA,PA | 610-565-5900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 336 | 04/08 | 02:20P | MEDIA,PA | 610-565-7900 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 337 | 04/08 | 02:22P | Incoming | 610-565-7905 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 338 | 04/08 | 02:39P | PAOLI,PA | 610-637-1281 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 339 | 04/08 | 03:23P | PAOLI,PA | 610-496-7297 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 340 | 04/08 | 03:53P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 341 | 04/08 | 04:08P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 342 | 04/08 | 04:09P | Sprint 411,WA | 360-385-3315 | PP/DA/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 343 | 04/08 | 04:38P | Incoming | 302-249-7531 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 344 | 04/08 | 04:42P | PHILA,PA | 215-683-7283 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 345 | 04/08 | 06:44P | MEDIA,PA | 610-565-5310 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 346 | 04/08 | 07:38P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 347 | 04/08 | 07:58P | Incoming | 215-638-1549 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 348 | 04/08 | 08:08P | WASHINGTON,DC | 202-390-7073 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | *Long Dist./Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 349 | 04/08 | 09:05P | MEDIA,PA | 610-565-5310 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 350 | 04/08 | 09:26P | Incoming | 610-955-7564 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 351 | 04/09 | 09:28A | NORRISTOWN,PA | 610-337-6662 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 352 | 04/09 | 09:34A | WILMINGTON,DE | 302-778-4751 | PP/PU | 35:00 | 0.00 | 0.00 | 0.00 |
| 353 | 04/09 | 10:08A | Incoming | Unavailable | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 354 | 04/09 | 10:18A | Incoming | 202-390-7073 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 355 | 04/09 | 11:01A | Incoming | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 356 | 04/09 | 11:50A | MEDIA,PA | 610-565-5310 | PP/PU | 17:00 | 0.00 | 0.00 | 0.00 |
| 357 | 04/09 | 11:48A | ,DC | 202-390-7073 | PP/SW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 358 | 04/09 | 12:23P | Incoming | 610-659-0383 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 359 | 04/09 | 01:23P | Incoming | 302-650-0349 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 360 | 04/09 | 01:58P | Incoming | 610-955-7564 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 361 | 04/09 | 02:09P | WILMINGTON,DE | 302-650-0349 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 362 | 04/09 | 02:53P | Incoming | 302-650-0349 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 363 | 04/09 | 05:19P | MILFORD,DE | 302-249-7531 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 364 | 04/09 | 05:28P | PAOLI,PA | 610-637-1281 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 365 | 04/09 | 06:13P | Incoming | 215-805-4124 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 366 | 04/09 | 06:29P | Incoming | 484-645-5550 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 367 | 04/09 | 06:51P | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 368 | 04/09 | 08:22P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 369 | 04/10 | 05:16A | PAOLI,PA | 610-496-7295 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 370 | 04/10 | 06:24A | WILMINGTON,DE | 302-778-4751 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 371 | 04/10 | 08:36A | PHILA,PA | 215-473-6787 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 372 | 04/10 | 08:37A | PAOLI,PA | VoiceMail | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 373 | 04/10 | 08:51A | Incoming | Unavailable | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 374 | 04/10 | 09:11A | PHILA,PA | 215-561-4300 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 375 | 04/10 | 09:47A | Incoming | 215-514-7102 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 376 | 04/10 | 10:32A | Incoming | 610-565-4850 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 377 | 04/10 | 10:53A | Incoming | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 378 | 04/10 | 11:25A | PHILA,PA | 215-408-2801 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 379 | 04/10 | 11:31A | PHILA,PA | 215-280-0028 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 380 | 04/10 | 11:53A | WILDWOOD,NJ | 609-898-7700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 381 | 04/10 | 11:55A | NORRISTOWN,PA | 610-279-5700 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 382 | 04/10 | 12:11P | EWING,NJ | 609-771-8813 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 383 | 04/10 | 01:23P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 384 | 04/10 | 02:56P | ARDMORE,PA | 484-410-9474 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 385 | 04/10 | 02:58P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 386 | 04/10 | 03:06P | Incoming | 410-937-5866 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 387 | 04/10 | 03:13P | WILMINGTON,DE | 302-293-5777 | PP/MM/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 388 | 04/10 | 03:49P | Sprint 411 | 411 | PP/DA/PU | 1:00 | 0.00 | 1.79 | 1.79 |
| 389 | 04/10 | 03:50P | Sprint 411,NJ | 856-728-5000 | PP/DA/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 390 | 04/10 | 04:32P | WILMINGTON,DE | 302-293-5777 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 391 | 04/10 | 04:41P | Incoming | 610-399-4480 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 392 | 04/10 | 05:27P | Incoming | 609-742-2965 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 393 | 04/10 | 06:07P | Incoming | 610-496-7296 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 394 | 04/10 | 06:11P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 395 | 04/10 | 06:41P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 396 | 04/10 | 06:43P | PAOLI,PA | 610-496-7295 | PP/MM/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 397 | 04/10 | 06:47P | Incoming | 610-627-2041 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 398 | 04/11 | 10:35A | Incoming | 202-390-7073 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 399 | 04/11 | 10:39A | Incoming | 302-293-3813 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 400 | 04/11 | 11:08A | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 401 | 04/11 | 11:09A | Incoming | 302-293-3813 | PP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 402 | 04/11 | 11:19A | Incoming | 610-524-1124 | PP/PU | 15:00 | 0.00 | 0.00 | 0.00 |
| 403 | 04/11 | 11:35A | CAMDEN,NJ | 609-932-0132 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 404 | 04/11 | 12:07P | WASHINGTON,DC | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 405 | 04/11 | 12:11P | Incoming | Unavailable | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |

Continued...



Account Number 445071212
Account Name THERESA MARCONE
Billing Period 03/18/08-04/17/08
Invoice Date April 21, 2008

Sprint

## 610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY SUMMARY

| | Rate/Date | Amount |
|---|---|---|
| **Messaging/Usage Charges** | | |
| SMS Text Messages | | 0.20 |
| Total Messaging/Usage Charges | | $0.20 |
| **Sprint Surcharges** | | |
| * Federal - Univ Serv Assess Non-LD | 2.500% | 3.44 |
| * State - Gross Receipts Recovery | 5.000% | 8.00 |
| Total Sprint Surcharges | | $11.44 |

*Sprint Surcharges are rates we choose to collect from you to help defray costs imposed on us. Surcharges are not taxes or amounts we are required to collect from you by law. Surcharges may include: Federal USF, regulatory charges, administrative charges, gross receipts charges, and other charges incurred to recover costs associated with governmental programs. The amounts, and the components used to calculate Surcharge amounts, are subject to change.

| | Rate/Date | Amount |
|---|---|---|
| **Government Fees and Taxes** | | |
| State - Sales Tax | 6.000% | 10.08 |
| State - 911 Taxes | | 1.00 |
| Total Government Fees and Taxes | | $11.06 |
| **Total Charges for UNIT 1** | | **$103.27** |

## > SUBSCRIBER ACTIVITY DETAIL

To view coverage maps and rates visit Sprint.com.

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 1 | 03/18 | 09:08A | Incoming | 610-497-3545 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 2 | 03/18 | 09:41A | Incoming | 610-872-0478 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 3 | 03/18 | 10:04A | CHESTER,PA | 610-872-0478 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 4 | 03/18 | 10:07A | MEDIA,PA | 610-892-9200 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 5 | 03/18 | 10:10A | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 6 | 03/18 | 10:32A | Incoming | 610-457-0590 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 7 | 03/18 | 10:47A | Incoming | 610-522-9340 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 8 | 03/18 | 11:33A | HONEYBROOK,PA | 484-798-3398 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 9 | 03/18 | 11:34A | HONEYBROOK,PA | 484-798-8675 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 10 | 03/18 | 12:04P | Incoming | 609-351-2728 | PP/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 11 | 03/18 | 01:15P | Incoming | 610-565-4681 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 12 | 03/18 | 01:50P | Incoming | 215-322-9682 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 13 | 03/18 | 02:02P | MEDIA,PA | 610-565-4181 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 14 | 03/19 | 09:02A | UPPERDARBY,PA | 610-284-2830 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 15 | 03/19 | 09:46A | CHESTER,PA | 610-497-3545 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 16 | 03/19 | 09:48A | WILMINGTON,DE | 302-887-6094 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 17 | 03/19 | 10:42A | WASHINGTON,DC | 202-390-7073 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 18 | 03/19 | 11:29A | Incoming | 610-278-6429 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 19 | 03/19 | 12:31P | Incoming | Unavailable | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 20 | 03/19 | 12:55P | DARBYRIDSH,PA | 610-522-9340 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 21 | 03/19 | 01:28P | Incoming | 610-520-0100 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 22 | 03/19 | 02:05P | DARBYRIDSH,PA | 610-522-9340 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 23 | 03/19 | 02:49P | Incoming | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 24 | 03/19 | 03:13P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 25 | 03/19 | 03:15P | Incoming | 610-496-7296 | PP/MM/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 26 | 03/19 | 03:20P | Incoming | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 27 | 03/19 | 03:21P | Sprint 411 | 411 | PP/DA/PU | 5:00 | 0.00 | 1.79 | 1.79 |
| 28 | 03/19 | 03:27P | Incoming | 610-405-7567 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 29 | 03/19 | 03:29P | HONEYBROOK,PA | 484-798-8675 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 30 | 03/19 | 03:31P | BRYN MAWR,PA | 610-520-8500 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 31 | 03/19 | 03:32P | Incoming | 484-798-8675 | PP/CW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 32 | 03/19 | 03:34P | NORRISTOWN,PA | 610-405-7567 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 33 | 03/19 | 03:35P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 34 | 03/19 | 03:49P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 35 | 03/19 | 03:51P | Incoming | 610-637-1281 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 36 | 03/19 | 04:20P | Incoming | 302-293-5654 | PP/MM/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 37 | 03/19 | 04:50P | NEWTOWN SQ,PA | 610-353-2209 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 38 | 03/19 | 05:01P | MEDIA,PA | 610-892-7370 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 39 | 03/19 | 05:03P | NEWTOWN SQ,PA | 610-356-2711 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 40 | 03/19 | 05:31P | Incoming | 215-280-5345 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 41 | 03/19 | 06:18P | NORRISTOWN,PA | 610-715-0300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 42 | 03/19 | 07:08P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 43 | 03/19 | 07:30P | Incoming | 302-778-4751 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 44 | 03/19 | 08:34P | NORRISTOWN,PA | 610-715-0300 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 45 | 03/19 | 08:41P | NORRISTOWN,PA | 610-715-0300 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 46 | 03/20 | 09:21A | HONEYBROOK,PA | 484-798-8675 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 47 | 03/20 | 09:23A | BRYN MAWR,PA | 610-520-8500 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 48 | 03/20 | 09:24A | HONEYBROOK,PA | 484-798-8675 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 49 | 03/20 | 09:26A | UPPERDARBY,PA | 610-284-2830 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 50 | 03/20 | 10:54A | Incoming | Unavailable | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 51 | 03/20 | 10:57A | MEDIA,PA | 610-892-7370 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 52 | 03/20 | 11:17A | BRYN MAWR,PA | 610-520-0100 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 53 | 03/20 | 11:40A | Incoming | 954-821-7245 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 54 | 03/20 | 11:42A | DARBYRIDSH,PA | 610-521-3310 | PP/PU | 16:00 | 0.00 | 0.00 | 0.00 |
| 55 | 03/20 | 12:13P | PAOLI,PA | 610-496-7296 | PP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 56 | 03/20 | 01:52P | Incoming | 610-715-0300 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 57 | 03/20 | 03:58P | DEERFLDBCH,FL | 954-821-7245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 58 | 03/20 | 04:39P | Incoming | 954-821-7245 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 59 | 03/20 | 04:40P | MEDIA,PA | 610-892-7370 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 60 | 03/20 | 04:52P | WILMINGTON,DE | 302-656-7247 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 61 | 03/20 | 06:05P | PHILA,PA | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 62 | 03/20 | 06:19P | Incoming | 610-522-9340 | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 63 | 03/20 | 06:28P | WILMINGTON,DE | 302-293-3813 | PP/MM/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 64 | 03/21 | 09:03A | Incoming | 610-497-3545 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 65 | 03/21 | 10:58A | Incoming | 610-497-3545 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 66 | 03/21 | 11:00A | PHILA,PA | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 67 | 03/21 | 03:50P | WILMINGTON,DE | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 68 | 03/21 | 03:51P | PHILA,PA | 215-805-4124 | PP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 69 | 03/21 | 04:09P | PHILA,PA | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 70 | 03/22 | 08:03A | PAOLI,PA | VoiceMail | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 71 | 03/22 | 08:08A | WILMINGTON,DE | 302-887-6094 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 72 | 03/22 | 09:22A | PHILA,PA | 215-280-5345 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 73 | 03/22 | 08:37P | PAOLI,PA | 610-496-7296 | OP/MM/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 74 | 03/23 | 11:11A | PAOLI,PA | 610-496-7297 | OP/MM/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 75 | 03/23 | 11:12A | W CHESTER,PA | 610-696-4977 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 76 | 03/23 | 11:25A | Incoming | 919-300-1082 | OP/PU | 21:00 | 0.00 | 0.00 | 0.00 |
| 77 | 03/23 | 11:45A | W CHESTER,PA | 610-696-4977 | OP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 78 | 03/23 | 01:13P | PAOLI,PA | 610-637-1281 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |

Continued...

# YOUR SPRINT INVOICE

610-496-7295, UNIT 1 cont.

## > SUBSCRIBER ACTIVITY DETAIL

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 201 | 03/03 | 09:56A | Incoming | 267-496-8422 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 202 | 03/03 | 10:07A | Incoming | 202-390-7073 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 203 | 03/03 | 10:48A | Incoming | 267-496-8422 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 204 | 03/03 | 10:54A | Customer Care | 888-295-4039 | PP/FC | 3:00 | 0.00 | 0.00 | 0.00 |
| 205 | 03/03 | 11:51A | CHESTER,PA | 610-872-0478 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 206 | 03/03 | 03:57P | CHESTER,PA | 610-497-3545 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 207 | 03/03 | 04:32P | HARRISBURG,PA | 717-780-6675 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 208 | 03/03 | 07:24P | Incoming | 302-778-4751 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 209 | 03/03 | 07:26P | WILMINGTON,DE | 302-778-4751 | PP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 210 | 03/03 | 07:26P | Incoming | 302-778-4751 | PP/CW/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 211 | 03/04 | 09:39A | Incoming | 267-299-7000 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 212 | 03/04 | 11:23A | NORRISTOWN,PA | 610-306-0181 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 213 | 03/04 | 03:48P | Incoming | 610-668-2745 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 214 | 03/04 | 04:05P | Sprint 411 | 411 | PP/DA/PU | 5:00 | 0.00 | 1.79 | 1.79 |
| 215 | 03/04 | 04:12P | Incoming | 919-763-4746 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 216 | 03/05 | 09:14A | Toll Free Call | 888-483-7033 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 217 | 03/05 | 09:15A | W CHESTER,PA | 610-592-3427 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 218 | 03/05 | 09:18A | Incoming | Unavailable | PP/CW/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 219 | 03/05 | 09:46A | Sprint 411 | 411 | PP/DA/PU | 12:00 | 0.00 | 1.79 | 1.79 |
| 220 | 03/05 | 10:56A | Incoming | 888-483-7033 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 221 | 03/05 | 11:15A | Incoming | 919-300-1082 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 222 | 03/05 | 11:17A | Incoming | 919-300-1082 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 223 | 03/05 | 12:37P | Incoming | 267-966-9014 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 224 | 03/05 | 01:57P | Incoming | 215-805-4124 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 225 | 03/05 | 01:59P | Incoming | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 226 | 03/05 | 02:35P | WILMINGTON,DE | 302-887-6094 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 227 | 03/05 | 02:53P | Incoming | 302-887-6094 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 228 | 03/05 | 02:57P | Incoming | 610-565-4850 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 229 | 03/05 | 03:03P | PT TOWNSND,WA | 360-821-1228 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 230 | 03/05 | 03:05P | Toll Free Call | 888-437-5512 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 231 | 03/05 | 04:51P | MEDIA,PA | 610-565-5310 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 232 | 03/06 | 08:56A | Incoming | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 233 | 03/06 | 09:23A | PHILA,PA | 215-985-1300 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 234 | 03/06 | 09:34A | Incoming | 570-956-2417 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 235 | 03/06 | 09:56A | Incoming | 267-496-8422 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 236 | 03/06 | 10:03A | Incoming | 610-583-4466 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 237 | 03/06 | 01:13P | Incoming | 267-496-8422 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 238 | 03/06 | 01:29P | Incoming | Unavailable | PP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 239 | 03/06 | 01:38P | Incoming | Unavailable | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 240 | 03/06 | 05:44P | Incoming | 610-522-9111 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 241 | 03/07 | 10:15A | Incoming | 610-522-9111 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 242 | 03/07 | 11:24A | Incoming | Unavailable | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 243 | 03/07 | 11:38A | Incoming | 610-521-3310 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 244 | 03/07 | 12:03P | Incoming | 302-365-1059 | PP/PU | 7:00 | 0.00 | 0.00 | 0.00 |
| 245 | 03/07 | 01:27P | Incoming | 610-496-7297 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 246 | 03/07 | 01:55P | Sprint 411 | 411 | PP/DA/PU | 4:00 | 0.00 | 1.79 | 1.79 |
| 247 | 03/07 | 01:59P | PHILA,PA | 215-805-4124 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 248 | 03/07 | 02:25P | Incoming | 484-319-6034 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 249 | 03/07 | 02:36P | W CHESTER,PA | 484-319-6034 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 250 | 03/07 | 04:34P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 251 | 03/07 | 04:35P | NEWTOWN SQ,PA | 610-353-2209 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 252 | 03/07 | 04:37P | Incoming | 610-353-2209 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |

Account Number
445071212
Account Name
THERESA MARCONE

Billing Period
02/18/08-03/17/08
Invoice Date
March 21, 2008

Sprint

### Cellular Services Call Detail

| No. | Date | Time | Call To | Number | Footnote (See pg. 2) | Min:Sec | Usage | Long Dist/ Other | Total Charges |
|---|---|---|---|---|---|---|---|---|---|
| 253 | 03/07 | 04:53P | Incoming | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 254 | 03/07 | 05:08P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 255 | 03/07 | 05:09P | PAOLI,PA | 610-496-7296 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 256 | 03/07 | 06:51P | Incoming | 610-496-7297 | PP/NW/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 257 | 03/07 | 07:06P | PAOLI,PA | 610-496-7297 | PP/NW/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 258 | 03/08 | 09:34A | PAOLI,PA | 610-496-7297 | OP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 259 | 03/08 | 10:36A | WILMINGTON,DE | 302-887-6094 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 260 | 03/08 | 10:37A | Incoming | 570-958-2417 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 261 | 03/08 | 10:43A | DARBYRIDSH,PA | 484-494-1084 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 262 | 03/08 | 10:44A | Sprint 411 | 411 | OP/DA/PU | 2:00 | 0.00 | 1.79 | 1.79 |
| 263 | 03/08 | 12:05P | Incoming | 610-352-7623 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 264 | 03/08 | 12:07P | Incoming | 610-352-7623 | OP/PU | 18:00 | 0.00 | 0.00 | 0.00 |
| 265 | 03/08 | 02:44P | Incoming | 215-805-4124 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 266 | 03/08 | 02:47P | PAOLI,PA | VoiceMail | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 267 | 03/08 | 02:51P | PAOLI,PA | VoiceMail | OP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 268 | 03/08 | 03:59P | Incoming | 215-805-4124 | OP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 269 | 03/08 | 05:38P | WILMINGTON,DE | 302-887-6094 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 270 | 03/08 | 05:40P | Incoming | 302-887-6094 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 271 | 03/08 | 05:53P | Incoming | 610-304-4013 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 272 | 03/08 | 06:44P | Incoming | 302-887-6094 | OP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 273 | 03/09 | 10:31A | UPPERDARBY,PA | 610-352-7623 | OP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 274 | 03/09 | 12:22P | WASHINGTON,DC | 202-390-7073 | OP/PU | 8:00 | 0.00 | 0.00 | 0.00 |
| 275 | 03/09 | 03:49P | Incoming | 919-300-1082 | OP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 276 | 03/09 | 04:28P | Incoming | 610-306-3271 | OP/PU | 14:00 | 0.00 | 0.00 | 0.00 |
| 277 | 03/09 | 05:33P | Incoming | 302-778-4751 | OP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 278 | 03/10 | 09:38A | PAOLI,PA | 610-637-1281 | PP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 279 | 03/10 | 10:52A | Incoming | 610-352-7623 | PP/PU | 23:00 | 0.00 | 0.00 | 0.00 |
| 280 | 03/10 | 12:59P | CHESTER,PA | 610-872-0478 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 281 | 03/10 | 02:46P | Incoming | 610-558-4659 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 282 | 03/10 | 03:11P | Incoming | 215-280-6345 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 283 | 03/10 | 04:02P | Incoming | 302-365-1059 | PP/PU | 5:00 | 0.00 | 0.00 | 0.00 |
| 284 | 03/10 | 04:24P | Incoming | 215-726-4100 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 285 | 03/10 | 04:32P | CHESTERHTS,PA | 610-357-3333 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 286 | 03/10 | 04:34P | Incoming | 610-356-2711 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 287 | 03/10 | 04:44P | MEDIA,PA | 610-565-5310 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 288 | 03/10 | 05:10P | Incoming | 302-293-6654 | PP/NW/PU | 12:00 | 0.00 | 0.00 | 0.00 |
| 289 | 03/10 | 05:31P | PHILA,PA | 215-669-6876 | PP/NW/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 290 | 03/10 | 06:37P | Incoming | 610-291-4999 | PP/PU | 13:00 | 0.00 | 0.00 | 0.00 |
| 291 | 03/10 | 08:19P | Incoming | 610-291-4999 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 292 | 03/10 | 08:26P | Incoming | 610-696-4977 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 293 | 03/10 | 09:24P | Incoming | 202-390-7073 | OP/PU | 11:00 | 0.00 | 0.00 | 0.00 |
| 294 | 03/10 | 09:53P | WASHINGTON,DC | 202-390-7073 | OP/PU | 10:00 | 0.00 | 0.00 | 0.00 |
| 295 | 03/11 | 12:44P | Incoming | 302-252-4121 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 296 | 03/11 | 12:50P | WASHINGTON,DC | 202-390-7073 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 297 | 03/11 | 12:51P | WASHINGTON,DC | 202-390-7073 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 298 | 03/11 | 01:25P | OMAHA,NE | 402-501-8348 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 299 | 03/11 | 01:27P | WASHINGTON,DC | 202-390-7073 | PP/PU | 6:00 | 0.00 | 0.00 | 0.00 |
| 300 | 03/11 | 01:32P | PAOLI,PA | 610-637-1281 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 301 | 03/11 | 01:33P | PAOLI,PA | 610-637-1281 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |
| 302 | 03/11 | 01:42P | NORRISTOWN,PA | 610-306-0181 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 303 | 03/11 | 02:01P | Incoming | 215-805-4124 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 304 | 03/11 | 02:30P | Incoming | 610-566-7906 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 305 | 03/11 | 02:31P | Incoming | 610-566-7901 | PP/PU | 1:00 | 0.00 | 0.00 | 0.00 |
| 306 | 03/11 | 03:10P | Incoming | 717-780-6675 | PP/PU | 4:00 | 0.00 | 0.00 | 0.00 |
| 307 | 03/11 | 03:35P | Incoming | 610-356-2711 | PP/PU | 2:00 | 0.00 | 0.00 | 0.00 |
| 308 | 03/11 | 04:02P | UPPERDARBY,PA | 610-352-7623 | PP/PU | 3:00 | 0.00 | 0.00 | 0.00 |
| 309 | 03/11 | 04:25P | Incoming | 717-780-6675 | PP/PU | 9:00 | 0.00 | 0.00 | 0.00 |

Continued...

| | | | | |
|---|---|---|---|---|
| 06/02/08 | 1:20 pm | outgoing | 202-390-7073 | 6 minutes |
| 06/02/08 | 4:02 pm | outgoing | 202-390-7073 | 2 minutes |
| 06/02/08 | 5:02 pm | outgoing | 202-390-7073 | 3 minutes |
| 06/03/08 | 11:10 am | incoming | 202-390-7073 | 15 minutes |
| 06/05/08 | 8:47 am | outgoing | 202-390-7073 | 1 minute |
| 06/05/08 | 3:40 pm | outgoing | 202-390-7073 | 7 minutes |
| 06/05/08 | 4:24 pm | outgoing | 202-390-7073 | 1 minute |
| 06/05/08 | 4:33 pm | outgoing | 202-390-7073 | 1 minute |
| 06/05/08 | 4:39 pm | incoming | 202-390-7073 | 6 minutes |
| 06/05/08 | 6:17 pm | incoming | 202-390-7073 | 3 minutes |
| 06/10/08 | 3:16 pm | incoming | 202-390-7073 | 2 minutes |
| 06/12/08 | 9:13 am | outgoing | 202-390-7073 | 11 minutes |
| 06/13/08 | 2:29 pm | outgoing | 202-390-7073 | 17 minutes |
| 06/13/08 | 2:54 pm | outgoing | 202-390-7073 | 3 minutes |
| 06/17/08 | 10:38 am | outgoing | 202-390-7073 | 10 minutes |
| 06/18/08 | 12:14 pm | outgoing | 202-390-7073 | 6 minutes |
| 06/20/08 | 4:53 pm | outgoing | 202-390-7073 | 7 minutes |
| 06/20/08 | 5:01 pm | outgoing | 202-390-7073 | 9 minutes |
| 06/23/08 | 12:24 pm | outgoing | 202-390-7073 | 10 minutes |
| 06/23/08 | 1:43 pm | incoming | 202-390-7073 | 5 minutes |
| 06/24/08 | 12:05 pm | outgoing | 202-390-7073 | 1 minute |
| 06/27/08 | 9:50 am | outgoing | 202-390-7073 | 4 minutes |
| 07/07/08 | 7:20 pm | outgoing | 202-390-7073 | 29 minutes |
| 07/09/08 | 7:04 am | outgoing | 202-390-7073 | 28 minutes |
| 07/09/08 | 9:20 am | outgoing | 202-390-7073 | 1 minute |
| 07/09/08 | 9:53 am | outgoing | 202-390-7073 | 8 minutes |
| 07/09/08 | 2:09 pm | incoming | 202-390-7073 | 4 minutes |
| 07/10/08 | 8:04 am | outgoing | 202-390-7073 | 3 minutes |
| 07/10/08 | 8:12 am | incoming | 202-390-7073 | 2 minutes |
| 07/10/08 | 8:45 am | outgoing | 202-390-7073 | 24 minutes |
| 07/10/08 | 1:19 pm | outgoing | 202-390-7073 | 4 minutes |
| 07/10/08 | 5:44 pm | outgoing | 202-390-7073 | 2 minutes |
| 07/11/08 | 8:23 am | outgoing | 202-390-7073 | 2 minutes |
| 07/11/08 | 8:37 am | incoming | 202-390-7073 | 1 minute |
| 07/11/08 | 4:38 pm | outgoing | 202-390-7073 | 5 minutes |
| 07/13/08 | 7:04 pm | outgoing | 202-390=7073 | 10 minutes |
| 07/14/08 | 3:11 pm | outgoing | 202-390-7073 | 1 minute |
| 07/15/08 | 12:13 pm | outgoing | 202-390-7073 | 12 minutes |
| 07/15/08 | 12:47 pm | outgoing | 202-390-7073 | 3 minutes |

| | | | | |
|---|---|---|---|---|
| 07/15/08 | 1:59 pm | outgoing | 202-390-7073 | 1 minute |
| 07/15/08 | 2:17 pm | outgoing | 202-390-7073 | 5 minutes |
| 07/15/08 | 3:26 pm | incoming | 202-390-7073 | 1 minute |
| 07/15/08 | 3:30 pm | outgoing | 202-390-7073 | 1 minute |
| 07/15/08 | 4:45 pm | outgoing | 202-390-7073 | 2 minutes |
| 07/16/08 | 11:34 am | outgoing | 202-390-7073 | 1 minute |
| 07/16/08 | 1:08 pm | outgoing | 202-390-7073 | 2 minutes |
| 07/16/08 | 2:27 pm | outgoing | 202-390-7073 | 2 minutes |
| 07/16/08 | 2:29 pm | outgoing | 202-390-7073 | 12 minutes |
| 07/16/08 | 4:29 pm | outgoing | 202-390-7073 | 2 minutes |
| 07/17/08 | 7:44 pm | outgoing | 202-390-7073 | 1 minute |
| 07/17/08 | 8:00 pm | outgoing | 202-390-7073 | 1 minute |
| 07/17/08 | 8:40 pm | outgoing | 202-390-7073 | 1 minute |